Exhibit F

next 100 results

| Facility | Inmate # | Inmate Name | Date | Item # | Item Description | Quantity | Total Amount Purchased |
|---|---|---|---|---|---|---|---|
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2022/5/25 | 6009 | 6009 FOLGERS INSTANT | 1.0 | 6.34 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2022/5/25 | 6940 | 6940 NISSIN PICANTE | 30.0 | 9.3 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2022/5/25 | 7170 | 7170 CHICK-O-STICK | 2.0 | 0.36 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2022/5/25 | 99999 | RESIDENT TAXES | 1.0 | 1.04 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2022/5/11 | 6585 | 6585 REFRIED BEANS J | 1.0 | 1.57 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2022/5/11 | 6940 | 6940 NISSIN PICANTE | 28.0 | 8.68 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2022/5/11 | 99999 | RESIDENT TAXES | 1.0 | 0.67 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2022/4/27 | 5641 | 5641 USA FOREVER STA | 1.0 | 0.58 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2022/4/27 | 6009 | 6009 FOLGERS INSTANT | 1.0 | 6.34 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2022/4/27 | 6517 | 6517 Eastview Habane | 1.0 | 1.69 |
| El Dorado Correctional Fac. - | 0076894 | MCCOY,DERON,JR | 2022/4/27 | 6585 | 6585 REFRIED BEANS J | 1.0 | 1.57 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Central | | | | | | | |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2022/4/27 | 6940 | 6940 NISSIN PICANTE | 26.0 | 8.06 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2022/4/27 | 99999 | RESIDENT TAXES | 1.0 | 1.15 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2022/4/20 | 4954 | 4954 LUSTERS PINK MO | 1.0 | 5.71 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2022/4/20 | 6009 | 6009 FOLGERS INSTANT | 1.0 | 6.34 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2022/4/20 | 6874 | 6874 FISHSTEAKS IN H | 2.0 | 2.04 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2022/4/20 | 99999 | RESIDENT TAXES | 1.0 | 0.92 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2022/4/13 | 4930 | 4930 LUSTI POMADE | 1.0 | 1.98 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2022/4/13 | 5094 | 5094 GOLD LEVEL10 AN | 2.0 | 2.52 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2022/4/13 | 5108 | 5108 Suave Citrus an | 1.0 | 3.45 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2022/4/13 | 5519 | 5519 ENVELOPE #10 WH | 10.0 | 0.5 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2022/4/13 | 5641 | 5641 USA FOREVER STA | 4.0 | 2.32 |
| El Dorado Correctional Fac. - | 0076894 | MCCOY,DERON,JR | 2022/4/13 | 99999 | RESIDENT TAXES | 1.0 | 0.55 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Central | | | | | | | |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2022/4/6 | 4563 | 4563 LIGHT BULB 40W | 1.0 | 2.35 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2022/4/6 | 5013 | 5013 Personal Care V | 1.0 | 1.6 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2022/4/6 | 5598 | 5598 THANK YOU CARD | 1.0 | 0.5 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2022/4/6 | 6031 | 6031 FRENCH VANILLA | 1.0 | 1.6 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2022/4/6 | 6421 | 6421 HIDDEN VALLEY O | 4.0 | 2.12 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2022/4/6 | 6518 | 6518 Eastview Jalape | 1.0 | 1.69 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2022/4/6 | 6585 | 6585 REFRIED BEANS J | 2.0 | 3.14 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2022/4/6 | 6940 | 6940 NISSIN PICANTE | 27.0 | 8.37 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2022/4/6 | 7069 | 7069 LIL DUTCHMAID S | 1.0 | 1.87 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2022/4/6 | 7170 | 7170 CHICK-O-STICK | 3.0 | 0.54 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2022/4/6 | 8620 | 8620 Cafe Cinnamon C | 1.0 | 2.69 |
| El Dorado Correctional Fac. - | 0076894 | MCCOY,DERON,JR | 2022/4/6 | 99999 | RESIDENT TAXES | 1.0 | 1.72 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Central | | | | | | | |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/12/8 | 5641 | 5641 USA FOREVER STA | 1.0 | 0.58 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/12/8 | 8620 | 8620 Cafe Cinnamon C | 1.0 | 2.69 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/12/8 | 99999 | RESIDENT TAXES | 1.0 | 0.17 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/10/20 | 5094 | 5094 GOLD LEVEL10 AN | 2.0 | 2.52 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/10/20 | 5097 | 5097 LEVEL 10 MOISTU | 1.0 | 1.26 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/10/20 | 5721 | 5721 DISPOSABLE EAR | 2.0 | 0.56 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/10/20 | 6347 | 6347 EL PATO HOT SAU | 1.0 | 1.53 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/10/20 | 6517 | 6517 Eastview Habane | 1.0 | 1.69 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/10/20 | 6585 | 6585 REFRIED BEANS J | 1.0 | 1.57 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/10/20 | 6940 | 6940 NISSIN PICANTE | 10.0 | 3.1 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/10/20 | 6942 | 6942 NISSIN CAJUN CH | 6.0 | 1.86 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/10/20 | 7225 | 7225 LIL DUTCH PEANU | 1.0 | 1.24 |

| Facility | DCN | Name | Date | Item # | Item | Qty | Price |
|---|---|---|---|---|---|---|---|
| Central | | | | | | | |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/10/20 | 7226 | 7226 STRAWBERRY CREM | 1.0 | 1.24 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/10/20 | 7513 | 7513 PEPE HOT & SPIC | 1.0 | 1.09 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/10/20 | 9980 | 9980 COPY TICKET | 2.0 | 4.0 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/10/20 | 99999 | RESIDENT TAXES | 1.0 | 1.41 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/10/13 | 6031 | 6031 FRENCH VANILLA | 1.0 | 1.6 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/10/13 | 6054 | 6054 PREMIUM SELECT | 1.0 | 2.78 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/10/13 | 6517 | 6517 Eastview Habane | 1.0 | 1.69 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/10/13 | 6555 | 6555 WHITE RICE | 1.0 | 1.06 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/10/13 | 6585 | 6585 REFRIED BEANS J | 1.0 | 1.57 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/10/13 | 6940 | 6940 NISSIN PICANTE | 10.0 | 3.1 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/10/13 | 99999 | RESIDENT TAXES | 1.0 | 0.77 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/9/29 | 4563 | 4563 LIGHT BULB 40W | 1.0 | 2.35 |

Handwritten annotations: "Pork" with arrow pointing to row for item 7513 PEPE HOT & SPIC; star mark next to same row; highlighting on row for item 6940 NISSIN PICANTE.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| El Dorado Correctional Fac. - Central | | | | | | | |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/9/29 | 4930 | 4930 LUSTI POMADE | 1.0 | 1.98 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/9/29 | 5560 | 5560 PEN BLACK FLEX | 1.0 | 0.5 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/9/29 | 99999 | RESIDENT TAXES | 1.0 | 0.31 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/9/1 | 5047 | 5047 BABY OIL SIZE 6 | 1.0 | 1.17 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/9/1 | 5097 | 5097 LEVEL 10 MOISTU | 2.0 | 2.52 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/9/1 | 5418 | 5418 COTTON SWABS 40 | 1.0 | 0.78 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/9/1 | 99999 | RESIDENT TAXES | 1.0 | 0.29 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/8/25 | 5094 | 5094 GOLD LEVEL10 AN | 3.0 | 3.78 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/8/25 | 5124 | 5124 Urban Wash Ocea | 1.0 | 2.5 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/8/25 | 5641 | 5641 USA FOREVER STA | 2.0 | 1.1 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/8/25 | 99999 | RESIDENT TAXES | 1.0 | 0.41 |
| El Dorado Correctional Fac. - | 0076894 | MCCOY,DERON,JR | 2021/7/28 | 4219 | 4219 COAXIAL CABLE C | 1.0 | 1.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Central | | | | | | | |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/7/28 | 4233 | 4233 CLEAR TUNES 6' | 1.0 | 6.65 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/7/28 | 5578 | 5578 SHEET PROTECTOR | 3.0 | 0.9 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/7/28 | 99999 | RESIDENT TAXES | 1.0 | 0.62 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/7/15 | 4218 | 4218 6' HEADPHONE EX | 1.0 | -3.91 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/7/15 | 99999 | RESIDENT TAXES | 1.0 | -0.25 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/7/14 | 4218 | 4218 6' HEADPHONE EX | 1.0 | 3.91 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/7/14 | 4563 | 4563 LIGHT BULB 40W | 1.0 | 2.35 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/7/14 | 4788 | 4788 MINT FLOSSERS | 1.0 | 2.08 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/7/14 | 5055 | 5055 Lucky Petroleum | 1.0 | 1.99 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/7/14 | 5206 | 5206 LADY SPEED STIC | 1.0 | 2.68 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/7/14 | 5429 | 5429 SMALL TOILETRIE | 1.0 | 2.09 |
| El Dorado Correctional Fac. - | 0076894 | MCCOY,DERON,JR | 2021/7/14 | 5436 | 5436 WASH CLOTH BEIG | 1.0 | 2.0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Central | | | | | | | |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/7/14 | 5482 | 5482 LEVEL 10 CLEAR | 1.0 | 1.0 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/7/14 | 5721 | 5721 DISPOSABLE EAR | 1.0 | 0.28 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/7/14 | 6031 | 6031 FRENCH VANILLA | 2.0 | 3.2 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/7/14 | 6518 | 6518 Eastview Jalape | 1.0 | 1.69 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/7/14 | 6585 | 6585 REFRIED BEANS J | 2.0 | 3.14 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/7/14 | 6940 | 6940 NISSIN PICANTE | 10.0 | 2.9 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/7/14 | 7577 | 7577 Coyote Valley H | 2.0 | 3.6 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/7/14 | 99999 | RESIDENT TAXES | 1.0 | 2.14 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/7/13 | 95031 | BACK COUNTRY HOT FRI | 1.0 | -3.14 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/6/30 | 4563 | 4563 LIGHT BULB 40W | 1.0 | 2.35 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/6/30 | 5047 | 5047 BABY OIL SIZE 6 | 1.0 | 1.17 |
| El Dorado Correctional Fac. - | 0076894 | MCCOY,DERON,JR | 2021/6/30 | 5408 | 5408 LIVI 2 PLY FACI | 1.0 | 1.08 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Central | | | | | | | |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/6/30 | 5416 | 5416 MIRROR ACRYLIC | 1.0 | 3.04 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/6/30 | 7714 | 7714 FAYGO ROOTBEER | 1.0 | 0.83 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/6/30 | 99999 | RESIDENT TAXES | 1.0 | 0.55 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/6/21 | 4965 | 4965 Urban Street Bo | 1.0 | -2.8 |
| El Dorado Correctional Fac. - Central | 0076894 | MCCOY,DERON,JR | 2021/6/21 | 99999 | RESIDENT TAXES | 1.0 | -0.18 |

next 100 results



K=Kosher
H=Halal
G/F=Gluten Free

KANSAS CORRECTIONAL INDUSTRIES COMMISSARY MENU
MALE CORRECTIONAL FACILITY  COMBINED MENU
PRICE DOES NOT INCLUDE SALES TAX

Revised 2/3/2022

| ITEM # | GROCERIES | SUGAR | SALT | G/F | K/H | SIZE | PRICE |
|---|---|---|---|---|---|---|---|
| | **BEVERAGES** | | | | | | |
| 6009 | FOLGERS COFFEE PLASTIC CONTAINER | | | | K | 8 OZ | $6.34 |
| 6013 | NESCAFE HAZELNUT COFFEE SINGLES | | | | K | 16 PK | $6.19 |
| 6025 | TASTER'S CHOICE FREEZE DRIED COFFEE SINGLES | | | | K | 1.5 GR | $0.21 |
| 6031 | BACK COUNTRY FRENCH VANILLA CAPPUCCINO | | LOW | G/F | K | 10 OZ | $1.60 |
| 6033 | BACK COUNTRY DECAF COFFEE | | | | K | 4 OZ | $2.76 |
| 6053 | FOOD EXPRESS 100% COLOMBIAN COFFEE | | | | K | 3 OZ | $3.51 |
| 6054 | FOOD EXPRESS PREMIUM SELECT ESPRESSO | | | | K | 4 OZ | $2.78 |
| 6073 | SWISS MISS HOT COCOA MIX - SINGLES | | | G/F | | 1 EA | $0.14 |
| 6089 | FOOD EXPRESS TEA BAGS | | | | K | 100 CT | $2.14 |
| 6096 | FOOD EXPRESS NON-DAIRY CREAMER CANISTER | | | | K | 12 OZ | $1.76 |
| 6099 | COFFEE-MATE FRENCH VANILLA CANISTER | | LOW | | K | 15 OZ | $5.50 |
| 6131 | CRUSH ORANGE SINGLES TO GO | NO | | | | 6 CT | $1.61 |
| 6132 | CRUSH STRAWBERRY SINGLES TO GO | NO | | | | 6 CT | $1.61 |
| 6139 | LEMON JUICE WEDGE | NO | NO | G/F | K | 4 OZ | $1.04 |
| 6144 | GATORADE FRUIT PUNCH DRINK MIX | | | | K | 2.12 OZ | $1.20 |
| 6153 | HAWAIIAN PUNCH BERRY BLUE SINGLES TO GO | NO | | | | 8 CT | $1.68 |
| 6155 | HAWAIIAN PUNCH JUICY RED SINGLES TO GO | NO | | | | 8 CT | $1.68 |
| 6535 | BACK COUNTRY INSTANT NON FAT DRY MILK | | | | K | 5 OZ | $2.00 |
| 7708 | FAYGO COLA 20 OZ - Combined Limit 36 | | | | | 20 OZ | $0.83 |
| 7709 | FAYGO MOON MIST - Combined Limit 36 | | | | | 20 OZ | $0.83 |
| 7710 | FAYGO DR FAYGO - Combined Limit 36 | | | | | 20 OZ | $0.83 |
| 7711 | FAYGO ORANGE - Combined Limit 36 | | | | | 20 OZ | $0.83 |
| 7714 | FAYGO ROOT BEER - Combined Limit 36 | | | | | 20 OZ | $0.83 |
| 7735 | PEPSI - Combined Limit 36 | | | | | 20 OZ | $1.63 |
| 7736 | DIET PEPSI - Combined Limit 36 | | | | | 20 OZ | $1.63 |
| 7737 | MOUNTAIN DEW - Combined Limit 36 | | | | | 20 OZ | $1.63 |
| 7773 | NESTLE PURE WATER - Combined Limit 36 | | NO | G/F | | 16.9 OZ | $0.70 |
| | **PEANUT BUTTER - JELLY** | | | | | | |
| 6440 | HOME BRAND GRAPE JELLY SQUEEZE BOTTLE | | | | | 20 OZ | $2.99 |
| 6441 | HOME BRAND STRAWBERRY FRUIT SPREAD SQUEEZE BOTTLE | | | | K | 20 OZ | $3.81 |
| 6469 | FOOD EXPRESS CREAMY PEANUT BUTTER | | | | K | 18 OZ | $2.98 |
| 6470 | FOOD EXPRESS CHUNKY PEANUT BUTTER | | | | K | 18 OZ | $3.00 |
| | **CHEESE** | | | | | | |
| 6478 | EASTVIEW FARMS MOZZARELLA CHEESE STICK | | | G/F | K | 4 OZ | $1.60 |
| 6479 | EASTVIEW FARMS CHEDDAR CHEESE STICK | | | G/F | K | 4 OZ | $1.60 |
| 6492 | WISCONSIN CREAM CHEESE | | | | | 2 OZ | $0.67 |
| 6495 | KRAFT VELVEETA | | | | | 8 OZ | $4.78 |
| 6517 | HABANERO CHEESE CUP | | NO | | | 8 OZ | $1.69 |
| 6518 | JALAPENO CHEESE CUP | | NO | | | 8 OZ | $1.69 |
| 6519 | NACHO CHEESE CUP | | NO | | | 8 OZ | $1.69 |
| | **BEANS - RICE - CHILI** | | | | | | |
| 6555 | FOOD EXPRESS PRE-COOKED LONG GRAIN WHITE RICE | | | | K/H | 8 OZ | $1.06 |
| 6556 | FOOD EXPRESS PRE-COOKED LONG GRAIN BROWN RICE | | | | K/H | 6.5 OZ | $1.41 |
| 6573 | COOKQUIK INSTANT RED BEANS AND RICE CHILI FLAVORED | | | G/F | K | 4.4 OZ | $1.22 |
| 6585 | COOKQUIK REFRIED BEANS WITH JALAPENOS AND GREEN CHILES | | | G/F | K | 8 OZ | $1.57 |
| 6597 | BACK COUNTRY CHILI W/ BEANS - *Combo/30* | | | | | 11.25 OZ | $2.95 |
| 6599 | BACK COUNTRY HOT CHILI W/ BEANS - *Combo/30* | | | | | 11.25 OZ | $3.19 |
| | **CRACKER** | | | | | | |
| 7008 | CHEEZ-IT HOT AND SPICY | | | | | 7 OZ | $2.24 |
| 7009 | KEEBLER TOWN HOUSE CRACKERS | | | | | 13.8 OZ | $2.63 |
| 7030 | CHEEZ-IT ORIGINAL | | | | | 7 OZ | $2.24 |
| 7034 | AUSTIN CHEESE CRACKERS WITH PEANUT BUTTER | | | | K | 1.38 OZ | $0.35 |
| 7035 | AUSTIN PEPPERJACK CRACKER SANDWICH | | | | K | 1.38 OZ | $0.35 |
| 7036 | BAKER'S HARVEST WHEAT CRACKER | | | | K | 9.1 OZ | $2.85 |
| 7069 | LIL DUTCHMAID SALTINE CRACKERS | | | | K | 16 OZ | $1.87 |

K=Kosher
H=Halal
G/F=Gluten Free

**KANSAS CORRECTIONAL INDUSTRIES COMMISSARY MENU**
**MALE CORRECTIONAL FACILITY COMBINED MENU**
PRICE DOES NOT INCLUDE SALES TAX

Revised 2/3/2022

| ITEM # | GROCERIES | SUGAR | SALT | G/F | K/H | SIZE | PRICE |
|---|---|---|---|---|---|---|---|
| | **MEATS - SEAFOOD** | | | | | | |
| 6588 | BACK COUNTRY BEEF STEW | | | | | 11.25 OZ | $2.78 |
| 6614 | COMAL SHREDDED CHICKEN w/ GREEN SAUCE | | | G/F | | 8 OZ | $3.95 |
| 6616 | HEREFORD SEASONED BEEF CRUMBLES | | | | | 6 OZ | $4.05 |
| 6619 | HEREFORD SPICY SEASONED BEEF CRUMBLES | | | | | 6 OZ | $4.05 |
| 6621 | BACK COUNTRY CHICKEN TACO FILLING | | | | | 11.25 OZ | $2.74 |
| 6623 | PANCHO'S CANTINA SHREDDED BEEF | | | | H | 7 OZ | $3.84 |
| 6636 | MEATBALLS IN TOMATO SAUCE | | | G/F | | 10 OZ | $4.00 |
| 6639 | SIAM CHINESE PORK SAUSAGE | | | | | 4.5 OZ | $2.70 |
| 6645 | HORMEL SPAM CLASSIC SINGLE | | | | | 3 OZ | $1.84 |
| 6655 | BACK COUNTRY PREMIUM CHICKEN WHITE MEAT IN A POUCH | | | | | 4.5 OZ | $2.30 |
| 6686 | LEGENDARY MEAT SNACKS HOT BEEF SUMMER SAUSAGE | | | | | 5 OZ | $1.74 |
| 6690 | LEGENDARY MEAT SNACKS BEEF SUMMER SAUSAGE | | | | | 5 OZ | $1.74 |
| 6693 | LEGENDARY MEAT SNACKS BEEF SALAMI | | | | | 5 OZ | $1.66 |
| 6697 | BACK COUNTRY PEPPERONI PRE SLICED | | | G/F | | 3.5 OZ | $2.88 |
| 6707 | HOT SHOTS MEAT SNACKS | | | | | 1 OZ | $0.60 |
| 6830 | FISHERMAN'S PARADISE LIGHT TUNA w/ DICED JALAPENOS | LOW | | G/F | K/H | 3.53 OZ | $2.12 |
| 6836 | FISHERMAN'S PARADISE MACKEREL FILLET IN OIL | | | G/F | K/H | 3.53 OZ | $1.83 |
| 6837 | FISHERMAN'S PARADISE WHOLE MACKEREL FILLET IN WATER | | | G/F | K/H | 12 OZ | $3.75 |
| 6848 | FISHERMAN'S PARADISE SARDINES IN OIL | | | G/F | K/H | 3.53 OZ | $1.02 |
| 6868 | FISHERMAN'S PARADISE SMOKED OYSTERS | | | G/F | | 3 OZ | $2.55 |
| 6874 | FISHERMAN'S PARADISE FISH STEAKS IN LOUISIANA HOT SAUCE | | | G/F | K/H | 3.53 OZ | $1.02 |
| 6889 | FISHERMAN'S PARADISE CHUNK LIGHT TUNA IN WATER | | | G/F | K/H | 4.23 OZ | $2.06 |
| 7820 | FISHERMAN'S PARADISE YELLOWFIN TUNA SPICY THAI SAUCE | | | G/F | K/H | 3.53 OZ | $1.31 |
| | **SOUP - PASTA - TORTILLA** | | | | | | |
| 6550 | HOSPITALITY MACARONI & CHEESE DINNER | | | | K | 7.25 OZ | $0.73 |
| 6912 | NISSIN BEEF CUP - Combined Limit 30 | NO | | | | 2.25 OZ | $0.65 |
| 6913 | NISSIN HEARTY CHICKEN CUP - Combined Limit 30 | NO | | | | 2.25 OZ | $0.65 |
| 6925 | ALLEGRA ANGEL HAIR PASTA - Combined Limit 30 | LOW | NO | | K | 16 OZ | $1.39 |
| 6939 | NISSIN CHILI RAMEN - Combined Limit 30 | | | | | 3 OZ | $0.31 |
| 6940 | NISSIN PICANTE BEEF RAMEN - Combined Limit 30 | | | | | 3 OZ | $0.31 |
| 6941 | NISSIN CHICKEN RAMEN - CLEAR - Combined Limit 30 | | | | | 3 OZ | $0.31 |
| 6942 | NISSIN CAJUN CHICKEN RAMEN - Combined Limit 30 | | | | | 3 OZ | $0.31 |
| 6943 | NISSIN ORIENTAL RAMEN - Combined Limit 30 | | | | | 3 OZ | $0.31 |
| 6965 | SAYULITA 8" FLOUR TORTILLA 10 CT | LOW | LOW | | K/H | 10 OZ | $2.05 |
| 6996 | WHEAT TORTILLA 6 CT | LOW | LOW | | K/H | 7.8 OZ | $1.05 |
| 6997 | BUTTER TORTILLA 6 CT | LOW | LOW | | K/H | 7.8 OZ | $1.00 |
| | **VEGETABLES** | | | | | | |
| 6552 | HOSPITALITY INSTANT MASHED POTATOES | | | | | 13.3 OZ | $2.86 |
| 6749 | TEXAS TITO'S BIG FAT JUICY DILL PICKLE | | | | K | 6 OZ | $0.77 |
| 6756 | EL PATO SLICED JALAPENO WHEELS PLASTIC JAR | | | | K | 12 OZ | $2.13 |
| 6761 | STAR SPANISH OLIVES STUFFED WITH MINCED PIMIENTO | | | G/F | | 2.5 OZ | $1.95 |
| | **SWEETENER** | | | | | | |
| 6266 | SWEETMATE PACKET - BLUE - ASPARTAME | NO | LOW | G/F | | 100 CT | $1.85 |
| 6267 | SWEETMATE PACKET - PINK - SACCHARIN | NO | LOW | G/F | | 100 CT | $1.85 |
| | **POPCORN - NUTS - TRAIL MIX** | | | | | | |
| 6992 | MR. NATURE PEANUTS ROASTED & SALTED | NO | | G/F | K | 3.5 OZ | $0.75 |
| 7005 | ACT II BUTTER LOVERS POPCORN | | | | K | 2.75 OZ | $0.64 |
| 7007 | ACT II KETTLE CORN | | | | K | 2.75 OZ | $0.61 |
| 7020 | KAR'S MIXED NUTS WITH PEANUTS | | | | K | 10 OZ | $3.90 |
| 7024 | KAR'S HONEY ROASTED PEANUTS | | | | K | 3.5 OZ | $0.85 |
| 7026 | KAR'S SUNFLOWER KERNELS | | | | K | 2 OZ | $0.79 |
| 7542 | KAR'S ALL ENERGY TRAIL MIX | | | | K | 2 OZ | $0.92 |

K=Kosher
H=Halal
G/F=Gluten Free

KANSAS CORRECTIONAL INDUSTRIES COMMISSARY MENU
MALE CORRECTIONAL FACILITY  COMBINED MENU
PRICE DOES NOT INCLUDE SALES TAX

Revised 2/3/2022

| ITEM # | GROCERIES | SUGAR | SALT | G/F | K/H | SIZE | PRICE |
|---|---|---|---|---|---|---|---|
| | **BAGELS - CEREAL - OATMEAL - POP TARTS** | | | | | | |
| 6979 | KELLOGG'S POP-TARTS STRAWBERRY | | | | | 2 PK | $0.76 |
| 6987 | TOAST'EM POP-UPS FROSTED BROWN SUGAR CINNAMON | | LOW | | | 6 OZ | $1.42 |
| 7320 | MALT-O-MEAL RAISIN BRAN | | | | K | 15 OZ | $2.85 |
| 7322 | MALT-O-MEAL FROSTED FLAKES | | | | K | 15 OZ | $2.71 |
| 7330 | MALT-O-MEAL BERRY COLOSSAL CRUNCH | | | | K | 12.5 OZ | $2.43 |
| 7340 | MALT-O-MEAL HONEY & OAT BLENDERS | | | | K | 12 OZ | $2.75 |
| 7360 | MALT-O-MEAL FROSTED MINI SPOONERS | | | | | 15 OZ | $3.16 |
| 7364 | RALSTON FOODS MAPLE BROWN SUGAR INSTANT OATMEAL | | | | K | 10 OZ | $3.53 |
| 7373 | 100% NATURAL WHOLE GRAIN QUICK OATS | NO | NO | | K | 16 OZ | $2.20 |
| 7461 | NATURE VALLEY OATS & HONEY GRANOLA BARS | | | | | 1.5 OZ | $0.75 |
| 7467 | CINNAMON RAISIN BAGEL | LOW | LOW | | K/H | 4 OZ | $0.54 |
| 7468 | WHOLE GRAIN PLAIN BAGEL | | LOW | | K/H | 4 OZ | $0.48 |
| | **PROTEIN BARS** | | | | | | |
| 7440 | PROMAX CHOCOLATE PEANUT CRUNCH BAR | | | G/F | K | 2.64 OZ | $1.64 |
| 7447 | PROMAX DOUBLE FUDGE BROWNIE BAR | | | | K | 2.64 OZ | $1.64 |
| | **CHIPS - PRETZEL** | | | | | | |
| 7513 | PEPE'S HOT AND SPICY PORK RINDS | | | | | 3 OZ | $1.09 |
| 7524 | HARVEST ROAD MINI PRETZEL | | | | K | 12 OZ | $1.60 |
| 7535 | SAYULITA CHILI CHEESE CORN CHIPS | | | | | 9.25 OZ | $2.57 |
| 7536 | SAYULITA BBQ CORN CHIPS | | | | | 12 OZ | $2.45 |
| 7538 | BACK COUNTRY CRUNCHY NUGGETS COOL RANCH | | | | | 1.65 OZ | $0.39 |
| 7540 | SAYULITA SPICY FIESTA MIX | | | | | 11 OZ | $2.87 |
| 7550 | SAYULITA CANTINA STYLE TORTILLA CHIPS | | | | | 12 OZ | $2.96 |
| 7568 | COYOTE VALLEY TANGY BBQ POTATO CHIP | | | | K | 5 OZ | $1.18 |
| 7572 | COYOTE VALLEY SOUR CREAM & ONION POTATO CHIP | | | | | 5 OZ | $1.18 |
| 7576 | COYOTE VALLEY CHEESE NIBBLES | | | | | 10 OZ | $1.82 |
| 7577 | COYOTE VALLEY CHEESE NIBBLES - EXTREME HOT | | | | | 10 OZ | $2.34 |
| 7578 | SAYULITA CANTINA STYLE NACHO TORTILLA CHIPS | | | | | 12 OZ | $2.96 |
| | **CANDY - COOKIES - PUDDING** | | | | | | |
| 6970 | SNACK PACK CHOCOLATE PUDDING | | | | K | 4 OZ | $1.93 |
| 7071 | TOOTSIE ROLL POPS | | LOW | G/F | K | 17 CT | $3.55 |
| 7097 | GRACEY'S GOODIES GUMMI BEARS | | LOW | G/F | | 4 OZ | $1.25 |
| 7099 | GRACEY'S GOODIES JELLY BEANS | | | G/F | | 4.5 OZ | $1.03 |
| 7106 | GRACEY'S GOODIES RAINBOW MIX HARD CANDY | | LOW | G/F | | 4.5 OZ | $1.14 |
| 7116 | GRACEY'S GOODIES RED LICORICE PIECES | | | | | 4.3 OZ | $1.04 |
| 7121 | STARLIGHT MINTS | | LOW | | | 4.5 OZ | $1.00 |
| 7122 | GRACEY'S GOODIES SUGAR FREE ASSORTED HARD CANDY | NO | LOW | | | 3.25 OZ | $0.94 |
| 7133 | SWEET DESIRE DARK CHOCOLATE BAR | | | G/F | | 3.5 OZ | $1.65 |
| 7135 | SWEET DESIRE MILK CHOCOLATE BAR | | | G/F | | 3.5 OZ | $1.65 |
| 7137 | SWEET DESIRE MILK AND ALMOND CHOCOLATE BAR | | | G/F | | 3.5 OZ | $1.65 |
| 7139 | GRACEY'S GOODIES ATOMIC FIREBALLS | | | G/F | | 3.25 OZ | $0.80 |
| 7149 | COLOMBINA BUTTERSCOTCH DISCS | | LOW | G/F | | 8 OZ | $1.63 |
| 7155 | OLD FASHIONED ASSORTED LEMONADE HARD CANDY | | LOW | G/F | | 10 OZ | $1.50 |
| 7157 | TWIX COOKIE BAR | | LOW | | K | 1.79 OZ | $0.95 |
| 7159 | MILKY WAY KING | | LOW | G/F | K | 3.63 OZ | $1.45 |
| 7162 | M & M'S PLAIN | | LOW | G/F | K | 1.69 OZ | $0.76 |
| 7166 | M & M'S PEANUT | | | G/F | K | 1.74 OZ | $0.81 |
| 7170 | CHICK-O-STICK | | LOW | G/F | K | 0.7 OZ | $0.18 |
| 7176 | SNICKERS | | LOW | G/F | K | 1.86 OZ | $0.84 |
| 7222 | CHICK-O-STICK SUGAR FREE | NO | LOW | G/F | K | 3.75 OZ | $3.30 |
| 7851 | LIL' DUTCH MAID CHOCOLATE CRÈME COOKIES | | | | K/H | 11.8 OZ | $1.24 |
| 7854 | LIL' DUTCH MAID PEANUT BUTTER CRÈME COOKIES | | | | K/H | 11.8 OZ | $1.24 |
| 7855 | LIL' DUTCH MAID STRAWBERRY CRÈME COOKIES | | | | K/H | 11.8 OZ | $1.24 |
| 7858 | LIL' DUTCH MAID CHOCOLATE CHIP COOKIES | | | | K/H | 10.5 OZ | $1.38 |

K=Kosher
H=Halal
G/F=Gluten Free

**KANSAS CORRECTIONAL INDUSTRIES COMMISSARY MENU**
**MALE CORRECTIONAL FACILITY  COMBINED MENU**
PRICE DOES NOT INCLUDE SALES TAX

Revised 2/3/2022

| ITEM # | GROCERIES | SUGAR | SALT | G/F | K/H | SIZE | PRICE |
|---|---|---|---|---|---|---|---|
| | **CONDIMENTS - SPICES** | | | | | | |
| 6337 | BUBBA'A KICKIN' HOT SAUCE WITH TABASCO PEPPERS | NO | | G/F | K | 5 OZ | $1.60 |
| 6347 | EL PATO HOT SAUCE | | | | K | 12 OZ | $1.53 |
| 6357 | TAPA ROSA SALSA | | LOW | G/F | | 15.5 OZ | $3.21 |
| 6358 | DRAGON EXPRESS SOY SAUCE | | | | | 5 OZ | $0.85 |
| 6377 | HUNTS TOMATO KETCHUP | | | G/F | | 20 OZ | $3.80 |
| 6381 | SIAM SWEET & HOT ASIAN HOT SAUCE | | | | | 15.5 OZ | $2.50 |
| 6383 | DRAGON EXPRESS SRIRACHA HOT CHILI SAUCE | | | | | 8 OZ | $1.62 |
| 6404 | MOREHOUSE MUSTARD SQUEEZE BOTTLE | NO | LOW | | K | 8 OZ | $1.60 |
| 6410 | RED WING MAYONNAISE SQUEEZE BOTTLE | | | | K | 12 OZ | $2.31 |
| 6417 | HOME BRAND BBQ SAUCE ORIGINAL | | | | K | 18 OZ | $1.96 |
| 6419 | FOOD EXPRESS PURE HONEY BEAR | | | | K | 12 OZ | $3.00 |
| 6421 | HIDDEN VALLEY ORIGINAL RANCH DRESSING | | | | K | 1.5 OZ | $0.53 |
| 6480 | FOOD EXPRESS SPAGHETTI SAUCE | NO | LOW | G/F | | 15.5 OZ | $1.77 |
| 6772 | SPICE SUPREME GARLIC POWDER | | | | K | 2.5 OZ | $1.27 |
| 6773 | SPICE SUPREME SEASONED SALT | | | | | 7.25 OZ | $1.42 |
| 6780 | SPICE SUPREME MINCED ONION | | | | K | 2.75 OZ | $1.08 |
| 6795 | SPICE SUPREME VEGETABLE FLAKES | | | | K | 2 OZ | $1.25 |
| 6809 | EMPORIA SALT & PEPPER 2 PIECE SHAKERS | | | | K | 4.75 OZ | $2.30 |
| | **PASTRIES** | | | | | | |
| 7406 | MRS. FRESHLEY'S BUDDY BARS | | | | K | 12 OZ | $2.01 |
| 7407 | MRS. FRESHLEY'S SWISS ROLLS | | | | K | 12 OZ | $1.80 |
| 7411 | MRS. FRESHLEY'S GRAND HONEY BUN | | | | K | 6 OZ | $1.55 |
| 7416 | LITTLE DEBBIE DOUBLE DECKER OATMEAL CRÈME PIE | | | | K | 3.9 OZ | $0.75 |
| 7423 | CLOVERHILL APPLE DANISH | | | | K | 4 OZ | $1.01 |
| 7448 | CLOVERHILL STRAWBERRY CHEESE DANISH | | | | K | 4.25 OZ | $1.14 |

| ITEM # | DENTAL | SIZE | PRICE |
|---|---|---|---|
| 4731 | CREST WHITENING BAKING SODA & PEROXIDE - Limit 2 | 4.2 OZ | $3.96 |
| 4749 | COLGATE FULL HEAD CELLO WRAPPED SOFT TOOTHBRUSH - Limit 2 | 1 EA | $0.48 |
| 4752 | AIM CAVITY MINT GEL TOOTHPASTE - Limit 2 | 5.5 OZ | $2.62 |
| 4757 | CLOSEUP CINNAMON RED GEL TUBE - Limit 2 | 6 OZ | $2.18 |
| 4765 | DENTU-CREAM TOOTHPASTE - Limit 2 | 3.9 OZ | $5.95 |
| 4770 | FRESH MINT FLUORIDE TOOTHPASTE (BIHS) - Limit 2 | 2.75 OZ | $0.52 |
| 4772 | FRESHMINT SENSITIVE TOOTHPASTE - Limit 2 | 4.3 OZ | $2.06 |
| 4777 | TEK EXCEL TOOTHBRUSH MEDIUM - Limit 2 | 1 EA | $1.05 |
| 4782 | SECURITY TOOTHBRUSH WHITE THUMB HANDLE (BIHS) - Limit 2 | 1 EA | $0.15 |
| 4787 | FRESHMINT 40CT DENTURE TABLETS- Limit 2 | 40 CT | $2.65 |
| 4788 | IODENT MINT FLOSS PIKS - Limit 2 | 60 CT | $2.08 |
| 4791 | CLOSEUP MOUTHWASH CINNAMON ALCOHOL/SUGAR FREE - Limit 2 | 16 OZ | $2.18 |
| 4796 | MINT FLAVOR INDIVIDUAL DENTAL FLOSS - 20" Limit 7 | 1 EA | $2.18 |
| 4804 | CLEAR DENTURE CUP  - Limit 1 | 1 EA | $0.16 |
| 4808 | EFFERGRIP DENTURE ADHESIVE ZINC FREE - Limit 2 | 1.5 OZ | $2.80 |
| 4810 | FIXODENT ADHESIVE CREAM - Limit 2 | 1.4 OZ | $2.73 |
| 4820 | ARM & HAMMER WHITENING TOOTHPASTE- Limit 2 | 6 OZ | $6.51 |
| 4821 | CREST SENSITIVITY TOOTHPASTE- Limit 2 | 6 OZ | $6.91 |
| 4823 | CREST PROHEALTH MOUTHWASH- Limit 2 | 16.9 OZ | $9.67 |

| ITEM # | LOTION/POWDER | SIZE | PRICE |
|---|---|---|---|
| 4732 | SCENTED OIL (ETERNITY) | 0.5 OZ | $4.30 |
| 4965 | URBAN STREET HYPO ALLERGENIC BODY LOTION - Limit 2 | 16 OZ | $2.80 |
| 5001 | COCOCARE COCOA BUTTER STICK - Limit 2 | 1 OZ | $2.54 |
| 5011 | PERSONAL CARE LOTION ALOE - Limit 2 | 18 OZ | $2.61 |
| 5013 | PERSONAL CARE VITAMIN E SKIN CREAM- Limit 2 | 8 OZ | $1.60 |
| 5014 | NIVEA SHEA LOTION- Limit 2 | 8.4 OZ | $6.63 |
| 5019 | NOXZEMA ORIGINAL SKIN CREAM - Limit 2 | 2 OZ | $3.05 |
| 5021 | JERGEN'S ULTRA HEALING LOTION - Limit 2 | 10 OZ | $7.02 |
| 5023 | GOOD SENSE SUNSCREEN SPF 30 - Limit 2 | 4 OZ | $4.44 |
| 5032 | SUAVE COCOA BUTTER WITH SHEA LOTION - Limit 2 | 10 OZ | $3.75 |
| 5041 | ST. IVES FRESH SKIN INVIGORATING APRICOT SCRUB - Limit 2 | 6 OZ | $8.98 |
| 5047 | BABY OIL  - Limit 2 | 6.5 OZ | $1.17 |
| 5049 | BABY LOVE CORNSTARCH BABY POWDER - Limit 2 | 10 OZ | $1.16 |
| 5053 | LUCKY LAVENDER CORNSTARCH - Limit 2 | 10 OZ | $1.73 |
| 5055 | LUCKY PETROLEUM JELLY - Limit 2 | 6 OZ | $1.99 |

K=Kosher
H=Halal
G/F=Gluten Free

**KANSAS CORRECTIONAL INDUSTRIES COMMISSARY MENU**
**MALE CORRECTIONAL FACILITY COMBINED MENU**
**PRICE DOES NOT INCLUDE SALES TAX**

Revised 2/3/2022

| ITEM # | MEDICAL | GLUTEN | SIZE | PRICE |
|---|---|---|---|---|
| 3527 | GOOD SENSE FIBER CAPLETS | | 100 CT | $9.88 |
| 5213 | MEDIQUE GENERIC 250 MG EXCEDRIN- *Combined Limit 21* | | 2 CT | $0.25 |
| 5214 | MEDIQUE ACETAMINOPHEN 500 MG - *Combined Limit 21* | | 2 CT | $0.25 |
| 5215 | MEDI-FIRST IBUPROFEN 200 MG - *Combined Limit 21* | | 2 CT | $0.25 |
| 5229 | SHEFFIELD'S CLEAR ZIT ACNE CONTROL CREAM 2% SALICLYLIC ACID | | 1 OZ | $2.14 |
| 5242 | ALLERGY RELIEF WITH LORATADINE - *Limit 1* | | 10 CT | $2.60 |
| 5252 | PERSONAL CARE MEDICATED CHEST RUB - *Limit 1* | | 4 OZ | $2.13 |
| 5244 | TRIPLE ANTIBIOTIC CREAM GENERIC NEOSPORIN - *Limit 1* | | 0.5 OZ | $4.22 |
| 5254 | MILK OF MAGNESIA | | 12 OZ | $3.75 |
| 5257 | GOOD SENSE MULTI-PURPOSE SALINE SOLUTION | | 12 OZ | $6.84 |
| 5259 | GOOD SENSE COUGH DROPS HONEY LEMON 30CT | | 30 CT | $2.06 |
| 5261 | GOOD SENSE NASAL SPRAY 12 HOUR (LIKE AFRIN) - *Limit 1* | | 1 OZ | $2.82 |
| 5263 | GOOD SENSE COUGH DROP SUGAR FREE BLACK CHERRY | | 25 PC | $1.87 |
| 5272 | PEOPLES'S CHOICE VITAMINS NO IRON - *Limit 1* | | 100 CT | $4.40 |
| 5273 | PEOPLES'S CHOICE VITAMIN B - *Limit 1* | | 50 CT | $3.61 |
| 5274 | PEOPLES'S CHOICE VITAMINS WITH IRON - *Limit 1* | | 100 CT | $6.95 |
| 5276 | PEOPLES'S CHOICE VITAMIN B12 - *Limit 1* | | 75 CT | $5.40 |
| 5280 | A2Z CALCIUM ANTACID ASSORTED FRUIT FLAVORS - *Limit 1* | | 150 CT | $4.00 |
| 5281 | PEOPLES'S CHOICE VITAMIN E - *Limit 1* | | 50 CT | $4.56 |
| 5282 | PEOPLES'S CHOICE VITAMIN C - *Limit 1* | | 100 CT | $6.95 |
| 5283 | PEOPLES'S CHOICE CALCIUM - *Limit 1* | | 50 CT | $4.27 |
| 5284 | HYDROCORTISONE 1% CREAM - *Limit 1* | | 0.5 OZ | $1.84 |
| 5286 | MUSCLE RUB CREAM MAX STRENGTH (GENERIC BEN GAY) - *Limit 1* | | 1.25 OZ | $2.07 |
| 5287 | TOLNAFTATE CREAM 1% - *Limit 1* | | 1 OZ | $2.25 |
| 5293 | GOOD SENSE HEMORRHOID OINTMENT - *Limit 1* | | 2 OZ | $4.78 |
| 5329 | FAMILY CARE EYE DROPS ADVANCED (GENERIC VISINE) - *Limit 1* | | 0.5 OZ | $2.70 |
| 5444 | GOOD SENSE BANDAID | | 10 CT | $1.25 |
| 5482 | LEVEL 10 CLEAR LIP BALM | | 0.15 OZ | $1.03 |
| **ITEM #** | **SHAVING SUPPLIES** | | **SIZE** | **PRICE** |
| 4923 | MAGIC SHAVE RAZOR LESS SHAVE CREAM REGULAR | | 6 OZ | $5.26 |
| 4966 | PERSONAL CARE SHAVE GEL SENSITIVE | | 6 OZ | $1.92 |
| 4975 | OCEAN CLEAR ALCOHOL FREE AFTER SHAVE AQUA BLUE | | 5 OZ | $1.78 |
| 4976 | MARX TRIPLE BLADE DISPOSABLE RAZOR | | 5 EA | $2.19 |
| 4978 | SINGLE BLADE DISPOSABLE RAZOR (BIHS) | | 1 EA | $0.10 |
| 4981 | PERSONNA TWIN BLADE RAZOR | | 5 PK | $1.98 |
| **ITEM #** | **HAIR CARE PRODUCTS** | | **SIZE** | **PRICE** |
| 4814 | V05 SHAMPOO MOISTURE STRAWBERRIES & CREAM - *Limit 2* | | 12.5 OZ | $2.85 |
| 4825 | SOFTEE HERBAL GRO HAIR REPAIR- *Limit 2* | | 5 OZ | $9.31 |
| 4838 | LEVEL 10 2 N 1 SHAMPOO & CONDITIONER - *Limit 2* | | 15 OZ | $2.58 |
| 4840 | PERSONAL CARE HERBAL HYDRATION SHAMPOO - *Limit 2* | | 12 OZ | $1.32 |
| 4855 | PANTENE PRO V 2 IN 1 SHAMPOO CONDITIONER | | 12.6 OZ | $8.07 |
| 4873 | GREEN APPLE SHAMPOO - *Limit 2* | | 15 OZ | $2.10 |
| 4891 | LEVEL 10 CONDITIONER DAILY MOISTURIZING - *Limit 2* | | 15 OZ | $2.76 |
| 4905 | URBAN STYLING GEL - *Limit 2* | | 16 OZ | $2.15 |
| 4906 | SOFTEE AFRICAN CROWN HAIR DRESSING *Limit 2* | | 5 OZ | $4.00 |
| 4907 | SUAVE DANDRUFF SHAMPOO | | 12.6 OZ | $4.89 |
| 4909 | SOFTEE PROTEIN STYLING GEL DARK | | 8 OZ | $1.85 |
| 4910 | SUAVE CONDITIONER GREEN APPLE- *Limit 2* | | 15 OZ | $2.18 |
| 4926 | BLUE MAGIC HAIR DRESSING - *Limit 2* | | 4 OZ | $2.98 |
| 4930 | LUSTI POMADE - *Limit 2* | | 4 OZ | $1.98 |
| 4932 | LUSTI HAIR FOOD - *Limit 2* | | 4 OZ | $1.98 |
| 4933 | MURRAY'S POMADE - *Limit 2* | | 3 OZ | $5.13 |
| 4934 | BLUE MAGIC CHOLESTEROL | | 14 OZ | $4.28 |
| 4941 | SULFUR SHAMPOO - *Limit 2* | | 7.5 OZ | $4.31 |
| 4946 | REGULAR RELAXER KIT - *Limit 2* | | 1 EA | $9.52 |
| 4950 | LOC TWIST BRAID BUTTER - *Limit 2* | | 4 OZ | $3.98 |
| 4954 | LUSTER'S PINK MOISTERIZING OIL - *Limit 2* | | 8 OZ | $5.71 |
| 5432 | CLUB BRUSH BOAR BRISTLE | | 1 EA | $2.68 |
| 5449 | COMB 5" ALL PURPOSE POLY (BIHS) - *Limit 1* | | 1 EA | $0.13 |
| 5451 | SPARTEN WAVE BUILDER WAVE CAP BLACK | | 2 PK | $2.68 |
| 5452 | HAIR PIK 5" BLACK - *Limit 1* | | 1 EA | $0.54 |
| 5455 | HAIR BRUSH VENTED BLACK SOFT VENT BRISTLES - *Limit 1* | | 1 EA | $0.84 |
| 5483 | WIDE TOOTH COMB | | 1 EA | $1.12 |

K=Kosher
H=Halal
G/F=Gluten Free

KANSAS CORRECTIONAL INDUSTRIES COMMISSARY MENU
MALE CORRECTIONAL FACILITY COMBINED MENU
PRICE DOES NOT INCLUDE SALES TAX

Revised 2/3/2022

| ITEM # | SOAP | GLUTEN | SIZE | PRICE |
|---|---|---|---|---|
| 5066 | DOVE WHITE SOAP SINGLE BAR - *Combined Limit 4* | | 3.17 OZ | $3.29 |
| 5070 | DEODORANT SOAP ANIMAL FAT FREE (BIHS) - *Combined Limit 4* | | 3 OZ | $0.50 |
| 5082 | IRISH SPRING ORIGINAL BAR SOAP 3.7 OZ - *Combined Limit 4* | | 3.7 OZ | $1.32 |
| 5084 | ZEST AQUA SINGLE BAR-Combined Limit 4 | | 1 EA | $1.42 |
| 5092 | LEVEL 10 COCOA BUTTER BAR SOAP - *Combined Limit 4* | | 5 OZ | $1.20 |
| 5094 | LEVEL 10 GOLD ANTIBACTERIAL BAR SOAP - *Combined Limit 4* | | 5 OZ | $1.26 |
| 5097 | LEVEL 10 MOISTURIZING BAR SOAP - *Combined Limit 4* | | 5 OZ | $1.26 |
| 5107 | SOFTSOAP HONEYSUCKLE ORANGE BODY WASH-Combined Limit 4 | | 20 OZ | $8.07 |
| 5108 | SUAVE CITRUS & SAGE BODY WASH-Combined Limit 4 | | 15 OZ | $3.45 |
| 5124 | URBAN WASH OCEAN FRESH BODY WASH- Combined Limit 4 | | 16 OZ | $2.50 |
| 5125 | FRESH SCENT 3-IN-1 SHAMPOO/SHAVE GEL/BODY WASH - *Combined Limit 4* | | 4 OZ | $0.73 |
| 5126 | URBAN WASH ENERGIZING CITRUS -Combined Limit 4 | | 16 OZ | $2.50 |
| 5406 | SOAP DISH 2-PIECE CLEAR - *Limit 1* | | 1 EA | $0.60 |
| 5469 | BODY PUFF WHITE NET - Limit 1 | | 1 EA | $1.79 |
| **ITEM #** | **DEODORANT** | | **SIZE** | **PRICE** |
| 5168 | 1.6 OZ DEODORANT - *Limit 2* | | 1.6 OZ | $0.55 |
| 5169 | DEGREE DEODORANT SHOWER CLEAN  - Limit 2 | | 1.6 OZ | $3.60 |
| 5171 | DEGREE EXTREME BLAST DEODORANT - *Limit 2* | | 1.7 OZ | $4.18 |
| 5179 | MENNEN GEL DEOD/ANTIPERSPIRANT ULT SPORT POWER - *Limit 2* | | 3 OZ | $3.75 |
| 5181 | MENNEN SPEED STICK DEODORANT ACTIVE FRESH SCENT - *Limit 2* | | 1.8 OZ | $2.00 |
| 5182 | SUAVE POWDER FRESH INVISIBLE SOLID DEODORANT - *Limit 2* | | 1.2 OZ | $2.76 |
| 5183 | BODY GUARD PUSH UP ANTIPERSPIRANT DEODORANT - *Limit 2* | | 2.5 OZ | $1.80 |
| 5206 | LADY SPEED STICK INVISIBLE DRY SHOWER FRESH A/P | | 1.4 OZ | $2.68 |
| **ITEM #** | **PAPER/ENVELOPES/PENS** | | **SIZE** | **PRICE** |
| 5494 | LEGAL PAD 8½X14 YELLOW GUMMED TOP | | 1 EA | $1.67 |
| 5496 | SKETCH PAD 8½X11 WHITE GUMMED | | 1 EA | $1.34 |
| 5498 | TYPING PAPER 8½X11 PLAIN WHITE | | 100 PG | $1.90 |
| 5506 | 25 SHEETS NOTEBOOK PAPER | | 25 PG | $0.25 |
| 5515 | Press and Seal Envelope 10"x13"- *Limit 10* | | 1 EA | $0.28 |
| 5519 | MEAD ENVELOPE #10 WHITE (SINGLE) | | 1 EA | $0.05 |
| 5529 | MEAD ENVELOPE #10 WHITE 50CT | | 50 EA | $1.98 |
| 5548 | LIQUIMARK COLOR PENCILS 24ct | | 1 EA | $5.28 |
| 5550 | PENCIL #2 | | 1 EA | $0.12 |
| 5552 | GOLF PENCIL (BIHS) | | 1 EA | $0.05 |
| 5560 | CLEAR SECURITY FLEX BARREL BLACK BALL POINT PEN | | 1 EA | $0.50 |
| 5561 | CLEAR SECURITY FLEX BARREL BLUE BALL POINT PEN | | 1 EA | $0.51 |
| 5574 | YELLOW HIGHLIGHTER MARKER | | 1 EA | $1.68 |
| 5578 | SHEET PROTECTOR (1 SHEET) | | 1 EA | $0.30 |
| **ITEM #** | **EYE GLASSES** | | **SIZE** | **PRICE** |
| 5650 | SPECTACLE CORD - *Limit 1* | | 1 EA | $1.07 |
| 5651 | EYE GLASS CASE PLASTIC CLEAR | | 1 PR | $1.05 |
| 5655 | READING GLASSES BLK PL FRAME W/ SPRING HINGE 1.00 - *Limit 1* | | 1 PR | $8.43 |
| 5656 | READING GLASSES BLK PL FRAME W/ SPRING HINGE 1.25 - *Limit 1* | | 1 PR | $8.43 |
| 5657 | READING GLASSES BLK PL FRAME W/ SPRING HINGE 1.50 - *Limit 1* | | 1 PR | $8.43 |
| 5658 | READING GLASSES BLK PL FRAME W/ SPRING HINGE 1.75 - *Limit 1* | | 1 PR | $8.43 |
| 5659 | READING GLASSES BLK PL FRAME W/ SPRING HINGE 2.00 - *Limit 1* | | 1 PR | $8.43 |
| 5660 | READING GLASSES BLK PL FRAME W/ SPRING HINGE 2.25 - *Limit 1* | | 1 PR | $8.43 |
| 5661 | READING GLASSES BLK PL FRAME W/ SPRING HINGE 2.50 - *Limit 1* | | 1 PR | $8.43 |
| 5662 | READING GLASSES BLK PL FRAME W/ SPRING HINGE 2.75 - *Limit 1* | | 1 PR | $8.43 |
| 5663 | READING GLASSES BLK PL FRAME W/ SPRING HINGE 3.00 - *Limit 1* | | 1 PR | $8.43 |
| 5696 | SUNGLASSES BIKER BLK PLASTIC FRAME - *Limit 1* | | 1 PR | $5.35 |
| **ITEM #** | **GREETING CARDS** | | **SIZE** | **PRICE** |
| 5585 | SPANISH CHRISTMAS CARD - *Limit 10* | | 1 EA | $0.50 |
| 5590 | HAPPY BIRTHDAY CARD GENERAL CARD - *Limit 10* | | 1 EA | $0.50 |
| 5595 | HAPPY ANNIVERSARY CARD GENERAL - *Limit 10* | | 1 EA | $0.50 |
| 5597 | SYMPATHY GREETING CARD GENERAL - *Limit 10* | | 1 EA | $0.50 |
| 5598 | THANK YOU CARD - *Limit 10* | | 1 EA | $0.50 |
| 5600 | FRIENDSHIP GREETING CARD - *Limit 10* | | 1 EA | $0.50 |
| 5604 | LOVE GREETING CARD - *Limit 10* | | 1 EA | $0.50 |
| 5605 | HAPPY MOTHER'S DAY CARD - *Limit 10* | | 1 EA | $0.50 |
| 5606 | HAPPY FATHER'S DAY CARD - *Limit 10* | | 1 EA | $0.50 |
| 5607 | BLANK NO WRITING CARD - *Limit 10* | | 1 EA | $0.50 |
| 5609 | HAPPY HOLIDAYS GREETING CARD (DECEMBER) - *Limit 10* | | 1 EA | $0.50 |
| 5615 | KIDS BIRTHDAY GREETING CARD - *Limit 10* | | 1 EA | $0.50 |

K=Kosher
H=Halal
G/F=Gluten Free

**KANSAS CORRECTIONAL INDUSTRIES COMMISSARY MENU**
**MALE CORRECTIONAL FACILITY  COMBINED MENU**

Revised 2/3/2022

**PRICE DOES NOT INCLUDE SALES TAX**

| ITEM # | PERSONAL MISCELLANEOUS | GLUTEN | SIZE | PRICE |
|---|---|---|---|---|
| 5398 | OCEAN CLEAR COTTON SWABS PAPER STICK | | 300 CT | $2.45 |
| 5410 | TOOTHBRUSH HEAD COVER CLEAR - *Limit 2* | | 1 EA | $0.30 |
| 5416 | MIRROR ACRYLIC 4X6 - *Limit 1* | | 1 EA | $3.04 |
| 5418 | OCEAN CLEAR COTTON SWABS PAPER STICK | | 40 CT | $0.78 |
| 5421 | TRIM EMERY BOARDS 4.25" CARDED | | 10 PK | $1.02 |
| 5425 | NAIL CLIPPER (NO FILE) | | 1 EA | $0.40 |
| 5426 | TRIM PUMICE STONE CARDED | | 1 EA | $2.26 |
| 5429 | SMALL TOILETRIES BAG CLEAR | | 1 EA | $2.17 |
| 5430 | EARTH FIRST FACIAL TISSUE 100 CT | | 1 EA | $1.43 |
| 5431 | SLEEP MASK | | 1 EA | $2.76 |
| 5433 | CHARMIN WHITE BIG ROLL | | 4 RL | $4.40 |
| 5436 | WASH CLOTH BEIGE 12"X12" - *Limit 2* | | 1 EA | $2.00 |
| 5439 | SPARTEN RUBBER BANDS - BLACK | | 250 EA | $0.90 |
| 5461 | DISPOSABLE SHOWER CAP - *Limit 2* | | 1 EA | $0.17 |
| 5468 | TRIM TWEEZER SLANT TIP | | 1 EA | $0.62 |
| 5480 | SCUNCI NO METAL PONY TAIL ELASTICS BLACK | | 18 CT | $3.93 |
| 5717 | PERSONAL SEWING KIT (NO SCISSORS) | | 1 EA | $1.38 |
| 5721 | DISPOSABLE EAR PLUGS - *Limit 2* | | 1 PR | $0.28 |
| **ITEM #** | **MISCELLANEOUS** | | **SIZE** | **PRICE** |
| 4620 | SWINTEC CORRECTABLE RIBBON BLACK | | 1 EA | $10.70 |
| 4717 | FLEXIBLE PLASTIC PHOTO ALBUM HOLDS 80 PHOTOS | | 1 EA | $3.10 |
| 5527 | ADDRESS BOOK 3¾" X 2½" | | 1 EA | $1.67 |
| 5750 | BROTHER BRT  TYPEWRITER RIBBON | | 1 EA | $10.21 |
| 5761 | CORRECTION TAPE for BROTHER /SWINTEC  2/PK | | 2 PK | $6.95 |
| 9975 | PICTURE TICKET | | 1 EA | $2.50 |
| 9980 | COPY TICKET | | 20 CT | $2.00 |
| **ITEM #** | **POSTAGE** | | **SIZE** | **PRICE** |
| 5641 | USA FOREVER STAMP - *Combined Limit 25* | | 1 EA | $0.58 |
| 5642 | USA FOREVER ADDITIONAL OUNCE STAMP - *Combined Limit 25* | | 1 EA | $0.20 |
| 5643 | USA $.01 ADDITIONAL STAMP-*Combined Limit 25* | | 1 EA | $0.01 |
| 5646 | FOREVER WORLD STAMP - *Combined Limit 25* | | 1 EA | $1.30 |
| **ITEM #** | **SHOE ACCESSORIES** | | **SIZE** | **PRICE** |
| 3225 | MEN'S SHOWER SLIPPER WHT(SIZE 6-8) - *Limit 1* | | SM | $4.15 |
| 3226 | MEN'S SHOWER SLIPPER (SIZE 9-10) WHT - *Limit 1* | | MED | $4.15 |
| 3227 | MEN'S SHOWER SLIPPER WHT (SIZE 10--12) - *Limit 1* | | LG | $4.15 |
| 3228 | MEN'S SHOWER SLIPPER WHT(SIZE 12-13)- *Limit 1* | | XL | $4.15 |
| 3229 | MEN'S SHOWER SLIPPER WHT (SIZE 14-15) - *Limit 1* | | 2XL | $4.15 |
| 2485 | COURTLINE ODOR STOPPER FOAM CUSHIONS ONE SIZE FITS ALL | | 1 PR | $2.76 |
| 2495 | KIWI 54" SPORT FLAT SHOE LACE WHITE | | 1 PR | $1.61 |
| 2507 | 45" OVAL LACES BLACK | | 1 PR | $2.25 |
| 2508 | 54" OVAL LACES BLACK | | 1 PR | $2.25 |
| 2512 | ANGELUS INSTANT SHINE SHOE POLISH LIQUID BLACK | | 3 OZ | $3.48 |
| 2513 | ANGELUS PERFECT STAIN SHOE POLISH WAX NEUTRAL | | 3 OZ | $3.48 |
| **ITEM #** | **GAMES/BOOKS** | | **SIZE** | **PRICE** |
| 4629 | MAVERICK PINOCHLE CARDS - *Limit 2* | | 1 EA | $2.51 |
| 4630 | MAVERICK POKER CARDS - *Limit 2* | | 1 EA | $1.48 |
| 4634 | PRESSMAN WOODEN DOMINOES DOUBLE SIX - *Limit 1* | | 1 EA | $4.44 |
| 4636 | UNO CARDS - *Limit 1* | | 1 EA | $10.35 |
| 4637 | PRESSMAN CHECKERS w/ BOARD - *Limit 1* | | 1 EA | $5.99 |
| 4640 | PRESSMAN CHESS SET w/ BOARD - *Limit 1* | | 1 EA | $6.99 |
| 5511 | WEBSTER'S WORLDWIDE DICTIONARY ENGLISH/SPANISH - *Limit 1* | | 1 EA | $2.89 |
| 5633 | SUDOKU 6 ASSORTED NUMBER PUZZLES | | 1 EA | $2.14 |
| **ITEM #** | **TABLEWARE / DISH SOAP** | | **SIZE** | **PRICE** |
| 4596 | PLASTIC FOOD INSERT (Use with West Bend Hot Pot) | | 1 EA | $3.42 |
| 5128 | AJAX ANTIBACTERIAL ORANGE DISH SOAP | | 14 OZ | $1.82 |
| 6268 | DURALUX YELLOW 3PC SET FORK/SOUP SPOON/TEASPOON | | 1 ST | $1.61 |
| 6272 | PLIABLE SPOON | | 1 EA | $0.12 |
| 6293 | WHIRLEY MUG CLEAR SOLID BOTTOM THERMO W/BLK LID - *Limit 2* | | 1 EA | $4.11 |
| 6298 | TUMBLER W/LID 22 OZ TRANSLUCENT STADIUM CUP - *Limit 2* | | 22 OZ | $0.45 |
| 6301 | LEVEL 10 REUSABLE PLASTIC CONTAINER 3 CUPS - *Limit 1* | | 3 CP | $5.06 |
| 6302 | CLEAR HOT BEVERAGE MUG BONE - *Limit 2* | | 12 OZ | $1.34 |
| 6306 | WATER BOTTLE W/ MEASURING LINES - *Limit 2* | | 32 OZ | $3.89 |

K=Kosher
H=Halal
G/F=Gluten Free

**KANSAS CORRECTIONAL INDUSTRIES COMMISSARY MENU**
**MALE CORRECTIONAL FACILITY COMBINED MENU**
**PRICE DOES NOT INCLUDE SALES TAX**

Revised 2/3/2022

| ITEM # | ELECTRONICS/MISC | GLUTEN | SIZE | PRICE |
|---|---|---|---|---|
| 4204 | HEADPHONE ADAPTER - 1/8" MINI TO 1/4" STEREO JACK - Limit 1 | | 1 EA | $1.77 |
| 4207 | 6' COAXIAL CABLE BLACK (Screw-on)-Limit 2 Gen/1 Ad-Seg | | 1 EA | $3.61 |
| 4212 | ADAPTER 1/8" STEREO TO MONO - Limit 1 | | 1 EA | $2.30 |
| 4218 | 6' HEADPHONE EXT CABLE WITH MINI STEREO PLUG & JACK | | 6 FT | $3.91 |
| 4219 | COAXIAL CABLE CONNECTOR - Limit 2 | | 1 EA | $1.98 |
| 4230 | C-TUNES SURGE PROTECTION POWER STRIP 5 PLUG 2' CRD | | 1 EA | $19.63 |
| 4231 | CLEAR TUNES "Y" HEADPHONE ADAPTER - Limit 1 | | 1 EA | $6.62 |
| 4233 | 6' COAX. CABLE w/ QUICK CONNECT-Limit 2 Gen/1 Ad-Seg | | 1 EA | $6.65 |
| 4249 | RCA UNIVERSAL REMOTE CONTROL - Limit 1 | | 1 EA | $10.93 |
| 4257 | CLEAR TUNES CT-61 UNIVERSAL POWER ADAPTER - Limit 1 | | 1 EA | $15.79 |
| 4258 | CLEAR TUNES REMOTE FOR 13" & 15" TV - Limit 1 | | 1 EA | $7.99 |
| 4267 | EQUITY CLEAR DIGITAL ALARM CLOCK - 1 AA BATTERY (Not included) | | 1 EA | $12.00 |
| 4320 | JVC SPORT EARBUDS- Limit 1 | | 1 EA | $11.05 |
| 4331 | CLEAR TUNES CT-H400/R44 PLASTIC HEADPHONE, 44' CORD | | 1 EA | $5.52 |
| 4342 | CLEAR TUNES CT-38 ISO STYLE EARBUD - Limit 1 | | 1 EA | $11.58 |
| 4354 | KOSS CL-5 CLEAR HEADPHONES - Limit 1 | | 1 EA | $12.79 |
| 4359 | JVC EAR CLIP EARBUDS - Limit 1 | | 1 EA | $13.10 |
| 4416 | VELCRO WATCH BAND (BLACK NYLON 19MM) - Limit 1 | | 1 EA | $3.25 |
| 4488 | MAXELL CR2025 WATCH BATTERY - Limit 1 (replacement for Timex marathon watch #4403) | | 1 EA | $3.76 |
| 4489 | CR2016 WATCH BATTERY - Limit 1 (replacement for Timex analog watch #4412 ) | | 1 EA | $3.47 |
| 4493 | RAYOVAC AA BATTERY SHRINKWRAP ALKALINE - Limit 1 | | 4 PK | $2.14 |
| 4494 | RAYOVAC AAA BATTERY SHRINKWRAP ALKALINE - Limit 1 | | 4 PK | $2.14 |
| 4550 | CLEAR TUNES CALCULATOR SOLAR / BATTERY | | 1 EA | $4.83 |
| 4555 | LIGHT BULB 30 WATT - Limit 1 (replacement for clip on lamp #4557) | | 1 EA | $2.11 |
| 4563 | SMALL 40 WATT HIGH-INTENSITY LIGHT BULB - Limit 1 | | 1 EA | $2.35 |
| 4569 | MIGHTY BRIGHT CLEAR LED BOOK LIGHT - Limit 1 | | 1 EA | $13.81 |
| 4701 | MASTER LOCK COMBO LOCK #51 - Limit 2 | | 1 EA | $9.16 |

| ITEM # | CLOTHING / LAUNDRY SOAP | SIZE | PRICE |
|---|---|---|---|
| 2546 | GRT SPORT MEN'S BOXER 1CT WHT - Limit 6 | SM | $3.91 |
| 2547 | GRT SPORT MEN'S BOXER 1CT WHT - Limit 6 | MED | $3.91 |
| 2548 | GRT SPORT MEN'S BOXER 1CT WHT - Limit 6 | LG | $3.91 |
| 2549 | GRT SPORT MEN'S BOXER 1CT WHT - Limit 6 | XL | $3.91 |
| 2550 | GRT SPORT MEN'S BOXER 1CT WHT - Limit 6 | 2XL | $4.88 |
| 2551 | GRT SPORT MEN'S BOXER 1CT WHT - Limit 6 | 3XL | $4.88 |
| 2650 | PRO-5 SUPER HEAVY SHORT SLEEVE SHIRT WHITE | MED | $6.95 |
| 2651 | PRO-5 SUPER HEAVY SHORT SLEEVE SHIRT WHITE | LG | $6.95 |
| 2652 | PRO-5 SUPER HEAVY SHORT SLEEVE SHIRT WHITE | XL | $6.95 |
| 2653 | PRO-5 SUPER HEAVY SHORT SLEEVE SHIRT WHITE | 2XL | $8.95 |
| 2654 | PRO-5 SUPER HEAVY SHORT SLEEVE SHIRT WHITE | 3XL | $8.95 |
| 2655 | PRO-5 SUPER HEAVY SHORT SLEEVE SHIRT WHITE | 4XL | $9.95 |
| 2657 | PRO-5 SUPER HEAVY SHORT SLEEVE SHIRT WHITE | 5XL | $9.95 |
| 2658 | PRO-5 SUPER HEAVY SHORT SLEEVE SHIRT WHITE | 7XL | $9.95 |
| 3085 | KNOCKER TUBE SOCKS (10-15) - Combined Limit 7 | 1 PR | $2.25 |
| 3094 | QUARTER SOCKS - SMALL - Combined Limit 7 | 1 PR | $1.45 |
| 3095 | NO SHOW SPORTS SOCK 1PK WHITE (10-13) - Combined Limit 7 | 1 PR | $1.50 |
| 3096 | PROMO SOCK 1PK QUARTER LENGTH WHT (10-13) - Combined Limit 7 | 1 PR | $1.80 |
| 3097 | GRT SPORTS CREW SOCK (10-13) - Combined Limit 7 | 1 PR | $1.87 |
| 5141 | SIMLINE 3N1 LAUNDRY POWDER OCEAN SCENT | 16 OZ | $2.13 |
| 5148 | PUREX LIQUID LAUNDRY SOAP | 50 OZ | $6.53 |

**General Canteen Policies Guidelines**

1. NO CANTEEN order will be distributed until positive identification has been made as to the inmate about to receive the order; this policy ensures that everyone receives the correct order. The inmate ID Badge must be shown in order to receive a canteen order.
2. Discrepancies within your canteen order must be identified at the time of delivery and brought to the attention of the Staff Member distributing the canteen. Issues must be dully noted on the receipt prior to signing for and accepting of the canteen order.
3. Once an order is received and signed for with no discrepancies identified, the transaction is considered closed and no later issues may be raised concerning the receiving of the order.
4. Receipts must be retained in order to follow up with a noted and recorded Canteen Order discrepancy.
5. Institution Staff are responsible for sending notification of discrepancies to Union Supply. If you have not received your discrepancies refund, please contact Unit Team.
6. There is an individual stamp limit of 25 stamps in any combination. The stamp limit for Disciplinary Segregation is 10 Stamps in any combination.
7. Questions or other issues concerning or arising from your Canteen transaction are to be directed to KCI/USG through your Unit Team.
8. Copy and Photo tickets are non-refundable.
9. No OTC medications are permitted in the infirmary.
10. All prices, package weights or brands are subject to change without notice.
11. Tax could be affected due to calculation, either increasing or decreasing the tax amount.
12. We reserve the right to limit quantities.
13. All gluten free/no sugar/ low sugar/no salt/low salt identified products are reported by the manufacturers with no confirmation or liability by Union Supply Group or Union Supply Commissary Solutions.
14. Please refer to your IMPP regarding restricted items for KDOC restricted inmate population.