Exhibit

 Exhibit 5

Prepared 1/0
Implemented:
Revised: 10/4/5, 10/15, 10/16, 4/18

# KANSAS DEPARTMENT OF CORRECTIONS
## RELIGIOUS MEAL – MALE MENU
Weekly average 2900 calories per day

**Week: 1**

### Meal Name: Breakfast

| | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY |
|---|---|---|---|---|---|---|---|
| | Kosher Fruit Juice (50%) 1 cup | Kosher Fruit Juice (50%) 1 cup | Kosher Fruit Juice (50%) 1 cup | Kosher Fruit Juice (50%) 1 cup | Kosher Fruit Juice (50%) 1 cup | Kosher Fruit Juice (50%) 1 cup | Kosher Fruit Juice (50%) 1 cup |
| | Kosher Sweetened Whole Grain Oatmeal 2 cup | Kosher Sweetened Corn Grits 2 cup | Kosher Sweetened Whole Grain Oatmeal 2 cup | Kosher Sweetened Corn Grits 2 cup | Kosher Sweetened Whole Grain Cereal 2 cup | Kosher Corn Flakes 2 cup | Kosher Sweetened Corn Balls 2 cup |
| | Kosher Peanut Butter 1 each | Kosher Hard Cooked Egg 2 each | Kosher Peanut Butter 1 each | Kosher Hard Cooked Egg 2 each | Kosher Peanut Butter 1 each | Kosher Hard Cooked Egg 2 each | Kosher Peanut Butter 1 each |
| | Kosher Bread 3 slice | Kosher Bread 3 slice | Kosher Bread 3 slice | Kosher Bread 3 slice | Kosher Bread 3 slice | Kosher Bread 3 slice | Kosher Bread 3 slice |
| | Kosher Margarine, pc 2 each | Kosher Margarine, pc 2 each | Kosher Margarine, pc 2 each | Kosher Margarine, pc 2 each | Kosher Margarine, pc 2 each | Kosher Margarine, pc 2 each | Kosher Margarine, pc 2 each |
| | Kosher Jelly, pc 2 packet | Kosher Jelly, pc 2 packet | Kosher Jelly, pc 2 packet | Kosher Jelly, pc 2 packet | Kosher Jelly, pc 2 packet | Kosher Jelly, pc 2 packet | Kosher Jelly, pc 2 packet |
| | Kosher 1% Milk (Half Pint) *D 1 each | Kosher 1% Milk (Half Pint) *D 1 each | Kosher 1% Milk (Half Pint) *D 1 each | Kosher 1% Milk (Half Pint) *D 1 each | Kosher 1% Milk (Half Pint) *D 1 each | Kosher 1% Milk (Half Pint) *D 1 each | Kosher 1% Milk (Half Pint) *D 1 each |
| | Kosher Sugar Sub 2 packet | Kosher Sugar Sub 2 packet | Kosher Sugar Sub 2 packet | Kosher Sugar Sub 2 packet | Kosher Sugar Sub 2 packet | Kosher Sugar Sub 2 packet | Kosher Sugar Sub 2 packet |

### Meal Name: Lunch

| | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY |
|---|---|---|---|---|---|---|---|
| | Kosher Chunky Beef Stew *D 3/4 cup | Kosher Sloppy Joe* 3/4 cup | Kosher Turkey a la King* *D 3/4 cup | Kosher Taco Meat* 3/4 cup | Kosher Turkey Tetrazzini *D 3/4 cup | Kosher Peanut Butter 3/4 cup | Kosher Turkey a la King *D 3/4 cup |
| | Kosher Rice 1 1/2 cup | Kosher Bread 2 slice | Kosher Rice 1 1/2 cup | Kosher Pinto Beans 1 1/2 cup | Kosher Rotini 1 1/2 cup | Kosher Jelly, pc 1 packet | Kosher Rice 1 1/2 cup |
| | Kosher Coleslaw Vinaigrette 1 1/2 cup | Kosher Pinto Beans 1 1/2 cup | Kosher Garden Salad 1 cup | Kosher Rice 1 cup | Kosher Garden Salad 1 cup | Kosher Bread 2 slice | Kosher Garden Salad 1 cup |
| | Kosher Bread 2 slice | Kosher Garden Salad 1 1/2 cup | Kosher Scratch Italian Salad Dressing 1 oz | Kosher Shredded Lettuce 1/2 cup | Kosher Scratch Italian Salad Dressing 1 oz | Kosher Macaroni Salad 1 1/2 cup | Kosher Scratch Italian Salad Dressing 1 oz |
| | Kosher Margarine, pc 2 each | Kosher Scratch Italian Salad Dressing 1 oz | Kosher Bread 2 slice | Kosher Flour Tortilla (6") 2 slice | Kosher Bread 2 slice | Kosher Garden Salad 1 cup | Kosher Bread 2 slice |
| | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | Kosher Margarine, pc 2 each | Kosher Margarine, pc 2 each | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | Kosher Margarine, pc 2 each | Kosher Scratch Italian Salad Dressing 1 oz | Kosher Margarine, pc 2 each |
| | | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup |

### Meal Name: Dinner

| | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY |
|---|---|---|---|---|---|---|---|
| | Kosher Italian Meat Sauce* 3/4 cup | Kosher Sweet & Sour Chicken* 3/4 cup | Kosher Italian Chicken* 3/4 cup | Kosher Creamy Chicken Dinner *D 3/4 cup | Kosher Beef Stroganoff* 3/4 cup | Kosher Baked Tuna 3/4 cup | Kosher Pulled BBQ Chicken* 3/4 cup |
| | Kosher Rotini 1 1/2 cup | Kosher Rice 1 1/2 cup | Kosher Rotini 1 1/2 cup | Kosher Rotini 1 1/2 cup | Kosher Bread 1 1/2 cup | Kosher Mayo Dressing 1 tbsp | Kosher Rotini 1 1/2 cup |
| | Kosher Green Beans 1 1/2 cup | Kosher Coleslaw Vinaigrette 1 1/2 cup | Kosher Carrots 1/2 cup | Kosher Mixed Vegetables 1/2 cup | Kosher Pinto Beans 1/2 cup | Kosher Bread 2 slice | Kosher Carrots 1/2 cup |
| | Kosher Garden Salad 1/2 cup | Kosher Bread 2 slice | Kosher Bread 2 slice | Kosher Bread 2 slice | Kosher Coleslaw Vinaigrette 1/2 cup | Kosher Marinated Rice Salad 1/2 cup | Kosher Bread 2 slice |
| | Kosher Scratch Italian Salad Dressing 1/2 cup | Kosher Margarine, pc 2 each | Kosher Margarine, pc 2 each | Kosher Margarine, pc 2 each | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1/2 cup | Kosher Coleslaw Vinaigrette 1/2 cup | Kosher Margarine, pc 1/2 cup |
| | Kosher Bread 2 slice | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup |
| | Kosher Margarine, pc 2 each | | | | | | |
| | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | | | | | | |

Reviewed 4/18

FLM QUARTERLY MENU REVIEW (Initial/date) Q1 _____ Q2 _____ Q3 _____ Q4 _____

In accordance with ACA Standard (ref. 4-ALDF-4A-07) (MANDATORY) Menu evaluations are conducted at least quarterly by food service supervisory staff to verify adherence to the established daily servings.

This menu contains only food items that are kosher and halal. Side dishes are volume measurements. All entrées made with Textured Vegetable Protein (TVP) are noted with an asterisk (*). All starches, vegetables, and mixed dishes containing meat will be as LF (Low Fat). All eggs are pre-cooked hard boiled eggs. No pork is used. Manufacturers containing a dairy source are denoted as "-D".

General Guidelines: Follow all kosher preparation instructions in recipes for entrées, starches and salads. Utensils used for serving, cooking, cutting and serving must be dedicated for kosher food use ONLY and stored in a special area. No meals are served. Serve meat on disposable or designated kosher trays with disposable or kosher dry tableware. Substitutions must be approved by a regional Aramark Dietitian to ensure Kosher certification

NUTRITION STATEMENT: This menu meets the nutritional guidelines of the American Correctional Association. Adequate amounts of protein, vitamin A, vitamin C, calcium and iron are included.

Aramark Dietitian's Signature: _____ Consultant, RD, LDN #881228

Aramark Religious Authority's Signature of Approval: _____
This menu, its meal components and preparation processes follow Jewish dietary laws. It is understood that I am not overseeing the preparation of these meals and as such, cannot confirm that each meal being served is Kosher.

Proposed 1/1/11
Implemented 4/1/12
Revised: 10/12, 10/15, 10/16, 4/18

# KANSAS DEPARTMENT OF CORRECTIONS
## RELIGIOUS MEALS MALE MENU
### Weekly average 2900 calories per day

**aramark**

**Week: 2**

| | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY |
|---|---|---|---|---|---|---|---|
| **Meal Name: Breakfast** | | | | | | | |
| | Kosher Fruit Juice (50%) 1 cup | Kosher Fruit Juice (50%) 1 cup | Kosher Fruit Juice (50%) 1 cup | Kosher Fruit Juice (50%) 1 cup | Kosher Fruit Juice (50%) 1 cup | Kosher Fruit Juice (50%) 1 cup | Kosher Fruit Juice (50%) 1 cup |
| | Kosher Sweetened Whole Grain Oatmeal 2 cup | Kosher Sweetened Corn Grits 2 cup | Kosher Sweetened Whole Grain Oatmeal 2 cup | Kosher Sweetened Corn Grits 2 cup | Kosher Sweetened Whole Grain Oatmeal 2 cup | Kosher Corn Flakes 2 cup | Kosher Sweetened Corn Grits 2 cup |
| | Kosher Peanut Butter 1 each | Kosher Hard Cooked Egg 2 new | Kosher Peanut Butter 1 each | Kosher Peanut Butter 1 each | Kosher Hard Cooked Egg 2 new | Kosher Peanut Butter 1 each | Kosher Hard Cooked Egg 2 new |
| | Kosher Bread 3 slice | Kosher Bread 3 slice | Kosher Bread 3 slice | Kosher Bread 3 slice | Kosher Bread 3 slice | Kosher Bread 3 slice | Kosher Bread 3 slice |
| | Kosher Margarine, pc 2 each | Kosher Margarine, pc 2 each | Kosher Margarine, pc 2 each | Kosher Margarine, pc 2 each | Kosher Margarine, pc 2 each | Kosher Margarine, pc 2 each | Kosher Margarine, pc 2 each |
| | Kosher Jelly, pc 2 each | Kosher Jelly, pc 2 each | Kosher Jelly, pc 2 each | Kosher Jelly, pc 2 each | Kosher Jelly, pc 2 each | Kosher Jelly, pc 2 each | Kosher Jelly, pc 2 each |
| | Kosher ½ Milk (Half Pint)-D 1 each | Kosher ½ Milk (Half Pint)-D 1 each | Kosher ½ Milk (Half Pint)-D 1 each | Kosher ½ Milk (Half Pint)-D 1 each | Kosher ½ Milk (Half Pint)-D 1 each | Kosher ½ Milk (Half Pint)-D 1 each | Kosher ½ Milk (Half Pint)-D 1 each |
| | Kosher Sugar Sub 2 packet | Kosher Sugar Sub 2 packet | Kosher Sugar Sub 2 packet | Kosher Sugar Sub 2 packet | Kosher Sugar Sub 2 packet | Kosher Sugar Sub 2 packet | Kosher Sugar Sub 2 packet |
| **Meal Name: Lunch** | | | | | | | |
| | Kosher Cheesy Chicken Dinner*-D 3/4 cup | Kosher Sweet & Sour Chicken* 3/4 cup | Kosher Italian Meat Sauce* 3/4 cup | Kosher Sloppy Joe* 3/4 cup | Kosher Turkey Tetrazzini*-D 3/4 cup | Kosher Peanut Butter 3 new | Kosher Taco Meat* 3/4 cup |
| | Kosher Rotini 1 1/2 cup | Kosher Rice 1 1/2 cup | Kosher Rotini 1 1/2 cup | Kosher Rice 1 1/2 cup | Kosher Rotini 1 1/2 cup | Kosher Jelly, pc 2 packet | Kosher Pinto Beans 1/2 cup |
| | Kosher Coleslaw Vinaigrette 1/2 cup | Kosher Garden Salad 1 cup | Kosher Coleslaw Vinaigrette 1/2 cup | Kosher Coleslaw Vinaigrette 1/2 cup | Kosher Garden Salad 1 cup | Kosher Bread 1 1/2 cup | Kosher Rice 1 cup |
| | Kosher Bread 2 slice | Kosher Scratch Italian Salad Dressing 1 fl oz | Kosher Bread 2 slice | Kosher Scratch Italian Salad Dressing 1 fl oz | Kosher Scratch Italian Salad Dressing 1 fl oz | Kosher Margarine Salad 1 cup | Kosher Shredded Lettuce 1/2 cup |
| | Kosher Margarine, pc 2 each | Kosher Bread 2 slice | Kosher Margarine, pc 2 each | Kosher Bread 2 slice | Kosher Bread 2 slice | Kosher Garden Salad 2 slice | Kosher Flour Tortilla (8") 2 each |
| | Kosher Fruit Drink w/ Vitamins B12, C 1 cup | Kosher Margarine, pc 2 each | Kosher Fruit Drink w/ Vitamins B12, C 1 cup | Kosher Margarine, pc 2 each | Kosher Margarine, pc 2 each | Kosher Scratch Italian Salad Dressing 1 fl oz | Kosher Fruit Drink w/ Vitamins B12, C 1 cup |
| | D, E & Calcium | Kosher Fruit Drink w/ Vitamins B12, C 1 cup | D, E & Calcium | Kosher Fruit Drink w/ Vitamins B12, C 1 cup | Kosher Fruit Drink w/ Vitamins B12, C 1 cup | Kosher Fruit Drink w/ Vitamins B12, C 1 cup | D, E & Calcium |
| | | D, E & Calcium | | D, E & Calcium | D, E & Calcium | D, E & Calcium | |
| **Meal Name: Dinner** | | | | | | | |
| | Kosher Italian Chicken* 3/4 cup | Kosher Beef Stroganoff* 3/4 cup | Kosher Chunky Beef Stew*-D 3/4 cup | Kosher Beef Stroganoff* 3/4 cup | Kosher Pulled BBQ Chicken* 3/4 cup | Kosher Roast Turk* 3/4 cup | Kosher Creamy Chicken Dinner*-D 3/4 cup |
| | Kosher Rice 1 1/2 cup | Kosher Rotini 1 1/2 cup | Kosher Rice 1 1/2 cup | Kosher Rotini 1 1/2 cup | Kosher Rice 1 1/2 cup | Kosher Mayo Dressing 1 1/2 cup | Kosher Rotini 1 1/2 cup |
| | Kosher Green Beans 1/2 cup | Kosher Coleslaw Vinaigrette 1/2 cup | Kosher Carrots 1 1/2 cup | Kosher Mixed Vegetables 1/2 cup | Kosher Carrots 1/2 cup | Kosher Bread 2 slice | Kosher Mixed Vegetables 1/2 cup |
| | Kosher Garden Salad 1 cup | Kosher Bread 2 slice | Kosher Garden Salad 1/2 cup | Kosher Garden Salad 1/2 cup | Kosher Bread 2 slice | Kosher Marinated Rice Salad 1/2 cup | Kosher Bread 2 slice |
| | Kosher Scratch Italian Salad Dressing 1 fl oz | Kosher Margarine, pc 2 each | Kosher Scratch Italian Salad Dressing 1 fl oz | Kosher Scratch Italian Salad Dressing 1 fl oz | Kosher Margarine, pc 2 each | Kosher Coleslaw Vinaigrette 1/2 cup | Kosher Margarine, pc 2 each |
| | Kosher Bread 2 slice | Kosher Fruit Drink w/ Vitamins B12, C 1 cup | Kosher Bread 2 slice | Kosher Bread 2 slice | Kosher Fruit Drink w/ Vitamins B12, C 1 cup | Kosher Fruit Drink w/ Vitamins B12, C 1 cup | Kosher Fruit Drink w/ Vitamins B12, C 1 cup |
| | Kosher Margarine, pc 2 each | D, E & Calcium | Kosher Margarine, pc 2 each | Kosher Margarine, pc 2 each | D, E & Calcium | D, E & Calcium | D, E & Calcium |
| | Kosher Fruit Drink w/ Vitamins B12, C 1 cup | | Kosher Fruit Drink w/ Vitamins B12, C 1 cup | Kosher Fruit Drink w/ Vitamins B12, C 1 cup | | | |
| | D, E & Calcium | | D, E & Calcium | D, E & Calcium | | | |

The menu contains only food items that are kosher and halal. Side dishes are volume measurements. All entrees made with Textured Vegetable Protein (TVP) are noted with an asterisk (*). All starches, vegetables, and cooked cereal are prepared with margarine unless indicated as LF (Low Fat). All meat and pre-cooked hard boiled eggs. No pork is used. Menu items containing a dairy source are denoted as "-D"

General Guidelines: For overall kosher preparation instructions in recipes for Entrees, Starches and Salads. Utensils used for cooking, cooking, cutting and serving must be dedicated for kosher food use DAILY and stored in a special area. No meat is served. Serve meal on disposable or designated kosher trays with disposable or kosher only tableware. Substitutions must be approved by a regional Aramark Dietitian to ensure Kosher certification.

NUTRITION STATEMENT: This menu meets the nutritional guidelines of the American Correctional Association. Adequate levels of protein, vitamin A, vitamin C, calcium, and iron are included.

Reviewed 4/18      Aramark Dietitian's Signature: _____ Croegaert, RD, LDN #851228

Aramark Religious Authority's Signature of Approval: _____

This menu, its meal components and preparation processes follow Jewish dietary laws. It is understood that I am not overseeing the preparation of these meals and as such, cannot confirm that each meal being served is Kosher.



Proposed 11/11
Implemented 1/12
Revised: 10/12, 10/15, 10/16, 4/18

## KANSAS DEPARTMENT OF CORRECTIONS
### RELIGIOUS MEALS MALE MENU
Weekly average 2900 calories per day

**Week: 4**

| | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY |
|---|---|---|---|---|---|---|---|
| **Meal Name: Breakfast** | | | | | | | |
| | Kosher Fruit Juice (see) 1 cup | Kosher Fruit Juice (see) 1 cup | Kosher Fruit Juice (see) 1 cup | Kosher Fruit Juice (see) 1 cup | Kosher Fruit Juice (see) 1 cup | Kosher Fruit Juice (see) 1 cup | Kosher Fruit Juice (see) 1 cup |
| | Kosher Sweetened Wheat Chex 1 cup | Kosher Sweetened Corn Crisps 1 cup | Kosher Sweetened Whole Grain Oatmeal 2 cup | Kosher Sweetened Corn Bran 2 cup | Kosher Sweetened Whole Grain Oatmeal 2 cup | Kosher Corn Flakes 2 cup | Kosher Sweetened Corn Grits 1 cup |
| | Kosher Peanut Butter 2 cup | Kosher Hard Cooked Egg 1 each | Kosher Peanut Butter 2 cup | Kosher Peanut Butter 2 cup | Kosher Hard Cooked Egg 1 each | Kosher Peanut Butter 2 cup | Kosher Ham Cooked Egg 1 each |
| | Kosher Bread 3 slice | Kosher Bread 3 slice | Kosher Bread 3 slice | Kosher Bread 3 slice | Kosher Bread 3 slice | Kosher Bread 3 slice | Kosher Bread 3 slice |
| | Kosher Margarine, pc 1 each | Kosher Margarine, pc 1 each | Kosher Margarine, pc 1 each | Kosher Margarine, pc 1 each | Kosher Margarine, pc 1 each | Kosher Margarine, pc 1 each | Kosher Margarine, pc 1 each |
| | Kosher Jelly, pc 1 each | Kosher Jelly, pc 1 each | Kosher Jelly, pc 1 each | Kosher Jelly, pc 1 each | Kosher Jelly, pc 1 each | Kosher Jelly, pc 1 each | Kosher Jelly, pc 1 each |
| | Kosher 1% Milk (Half Pint)-D 1 each | Kosher 1% Milk (Half Pint)-D 1 each | Kosher 1% Milk (Half Pint)-D 1 each | Kosher 1% Milk (Half Pint)-D 1 each | Kosher 1% Milk (Half Pint)-D 1 each | Kosher 1% Milk (Half Pint)-D 1 each | Kosher 1% Milk (Half Pint)-D 1 each |
| | Kosher Sugar Sub 1 packet | Kosher Sugar Sub 1 packet | Kosher Sugar Sub 1 packet | Kosher Sugar Sub 1 packet | Kosher Sugar Sub 1 packet | Kosher Sugar Sub 1 packet | Kosher Sugar Sub 1 packet |
| **Meal Name: Lunch** | | | | | | | |
| | Kosher Creamy Chicken Dinner*-D 3/4 cup | Kosher Swiss & Sour Chicken* 3/4 cup | Kosher Italian Meat Sauce* 3/4 cup | Kosher Creamy Chicken Dinner*-D 3/4 cup | Kosher Turkey Tetrazzini*-D 3/4 cup | Kosher Peanut Butter 3 each | Kosher Taco Meat* 3/4 cup |
| | Kosher Rice 1 1/2 cup | Kosher Rice 1 1/2 cup | Kosher Rotini 1 1/2 cup | Kosher Rice 1 1/2 cup | Kosher Rotini 1 1/2 cup | Kosher Jelly, pc 2 packet | Kosher Pinto Beans 1/2 cup |
| | Kosher Coleslaw Vinaigrette 1 1/2 cup | Kosher Garden Salad 1 1/2 cup | Kosher Coleslaw Vinaigrette 1 1/2 cup | Kosher Garden Salad 1 1/2 cup | Kosher Garden Salad 1 1/2 cup | Kosher Bread 3 slice | Kosher Rice 1 cup |
| | Kosher Scratch Italian Salad Dressing 1/2 cup | Kosher Scratch Italian Salad Dressing 1/2 cup | Kosher Bread 2 slice | Kosher Scratch Italian Salad Dressing 1 fl oz | Kosher Scratch Italian Salad Dressing 1 fl oz | Kosher Macaroni Salad 1 cup | Kosher Shredded Lettuce 1/2 cup |
| | Kosher Bread 2 slice | Kosher Bread 2 slice | Kosher Margarine, pc 1 each | Kosher Bread 2 slice | Kosher Bread 2 slice | Kosher Coleslaw Vinaigrette 1/2 cup | Kosher Flour Tortilla (6") 1 each |
| | Kosher Margarine, pc 1 each | Kosher Margarine, pc 1 each | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | Kosher Margarine, pc 1 each | Kosher Margarine, pc 1 each | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup |
| | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | | |
| **Meal Name: Dinner** | | | | | | | |
| | Kosher Beef Stroganoff* 3/4 cup | Kosher Turkey A La King*-D 3/4 cup | Kosher Chunky Beef Stew*-D 3/4 cup | Kosher Sloppy Joe* 3/4 cup | Kosher Italian Chicken* 3/4 cup | Kosher Roast Tuna 3/4 cup | Kosher Pulled BBQ Chicken* 3/4 cup |
| | Kosher Rotini 1 1/2 cup | Kosher Rotini 1 1/2 cup | Kosher Rice 1 1/2 cup | Kosher Rotini 1 1/2 cup | Kosher Rice 1 1/2 cup | Kosher Mayo Dressing 1 1/2 cup | Kosher Rotini 1 1/2 cup |
| | Kosher Green Beans 1 1/2 cup | Kosher Coleslaw Vinaigrette 1 1/2 cup | Kosher Carrots 1 1/2 cup | Kosher Mixed Vegetables 1/2 cup | Kosher Green Beans 1/2 cup | Kosher Bread 2 slice | Kosher Carrots 1/2 cup |
| | Kosher Garden Salad 1 1/2 cup | Kosher Bread 1/2 cup | Kosher Garden Salad 1/2 cup | Kosher Bread 1/2 cup | Kosher Bread 2 slice | Kosher Marinated Rice Salad 1 cup | Kosher Bread 2 slice |
| | Kosher Scratch Italian Salad Dressing 1 fl oz | Kosher Margarine, pc 2 slice | Kosher Scratch Italian Salad Dressing 1 fl oz | Kosher Margarine, pc 1 each | Kosher Margarine, pc 1 each | Kosher Garden Salad 1 cup | Kosher Margarine, pc 1 each |
| | Kosher Bread 2 slice | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | Kosher Bread 2 each | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | Kosher Scratch Italian Salad Dressing 1 fl oz | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup |
| | Kosher Margarine, pc 2 slice | | Kosher Margarine, pc 2 each | | | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | |
| | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | | | | |

This menu contains only food items that are kosher and halal. Side dishes are to uniform measurements. All entrees made with Textured Vegetable Protein (TVP) are noted with an asterisk (*). All starches, vegetables, and no-meat cereal are prepared with margarine unless indicated as LF (LowFat). All egg are pre-cooked hard boiled eggs. No pork is used. Menu items containing a dairy source are denoted as "-D". Utensils used for scooping, cooking, cutting and serving must be dedicated for kosher food use ONLY and stored in a special area. No meat is served.

General Guidelines: Follow all kosher preparation instructions in recipes for Entrees, Starches and Salads. Substitutions must be approved by a regional Aramark Dietitian to ensure Kosher certification.
Serve meal on disposable or dedicated kosher trays with disposable or kosher only tableware.

NUTRITION STATEMENT: This menu meets the nutritional guidelines of the American Correctional Association. Adequate levels of protein, vitamin A, vitamin D, calcium, and iron are included.

Reviewed 4/18     Aramark Dietitian's Signature: _____ Croyden, RD, LDN #851228

Aramark Religious Authority's Signature of Approval: _____

This menu, its meal components and preparation processes follow Jewish dietary laws. It is understood that I am not overseeing the preparation of those meals and as such, cannot confirm that each meal being served is Kosher.



Proposed 1/14
Implemented 1/15
Revised: 10/12, 10/15, 12/15, 4/15

**KANSAS DEPARTMENT OF CORRECTIONS**
**RELIGIOUS MEALS MALE MENU**
Weekly average 2900 calories per day

**aramark**

**Week: 5**

### Meal Name: Breakfast

| | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY |
|---|---|---|---|---|---|---|---|
| | Kosher Fruit Juice (50%) 1 cup | Kosher Fruit Juice (50%) 1 cup | Kosher Fruit Juice (50%) 1 cup | Kosher Fruit Juice (50%) 1 cup | Kosher Fruit Juice (50%) 1 cup | Kosher Fruit Juice (50%) 1 cup | Kosher Fruit Juice (50%) 1 cup |
| | Kosher Sweetened Whole Grain Oatmeal 2 cup | Kosher Sweetened Corn Grits 2 cup | Kosher Sweetened Whole Grain Oatmeal 2 cup | Kosher Sweetened Corn Grits 2 cup | Kosher Sweetened Whole Grain Oatmeal 2 cup | Kosher Corn Flakes 2 cup | Kosher Sweetened Corn Grits 2 cup |
| | Kosher Peanut Butter 2 ea | Kosher Hard Cooked Egg 2 ea | Kosher Peanut Butter 2 ea | Kosher Peanut Butter 2 ea | Kosher Hard Cooked Egg 2 ea | Kosher Peanut Butter 1 each | Kosher Hard Cooked Egg 2 ea |
| | Kosher Bread 3 slice | Kosher Bread 3 slice | Kosher Bread 3 slice | Kosher Bread 3 slice | Kosher Bread 3 slice | Kosher Bread 3 slice | Kosher Bread 3 slice |
| | Kosher Margarine, pc 2 each | Kosher Margarine, pc 2 each | Kosher Margarine, pc 2 each | Kosher Margarine, pc 2 each | Kosher Margarine, pc 2 each | Kosher Margarine, pc 2 each | Kosher Margarine, pc 2 each |
| | Kosher Jelly, pc 2 packet | Kosher Jelly, pc 2 packet | Kosher Jelly, pc 2 packet | Kosher Jelly, pc 2 packet | Kosher Jelly, pc 2 packet | Kosher Jelly, pc 2 packet | Kosher Jelly, pc 2 packet |
| | Kosher 1% Milk (Half Pint) +D 1 each | Kosher 1% Milk (Half Pint) +D 1 each | Kosher 1% Milk (Half Pint) +D 1 each | Kosher 1% Milk (Half Pint) +D 1 each | Kosher 1% Milk (Half Pint) +D 1 each | Kosher 1% Milk (Half Pint) +D 1 each | Kosher 1% Milk (Half Pint) +D 1 each |
| | Kosher Sugar Sub 2 packet | Kosher Sugar Sub 2 packet | Kosher Sugar Sub 2 packet | Kosher Sugar Sub 2 packet | Kosher Sugar Sub 2 packet | Kosher Sugar Sub 2 packet | Kosher Sugar Sub 2 packet |

### Meal Name: Lunch

| | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY |
|---|---|---|---|---|---|---|---|
| | Kosher Chunky Beef Stew* +D 3/4 cup | Kosher Sloppy Joe* 3/4 cup | Kosher Turkey A La King* +D 3/4 cup | Kosher Taco Meat* 3/4 cup | Kosher Turkey Tetrazzini* +D 3/4 cup | Kosher Minced Tuna 3/4 cup | Kosher Italian Chicken* 3/4 cup |
| | Kosher Rice 1/2 cup | Kosher Bread 2 slice | Kosher Rice 1/2 cup | Kosher Pinto Beans 1 1/2 cup | Kosher Rotini 1 1/2 cup | Kosher Mayo Dressing 1 1/2 cup | Kosher Rice 1/2 cup |
| | Kosher Coleslaw Vinaigrette 1/2 cup | Kosher Pinto Beans 1/2 cup | Kosher Garden Salad 1 cup | Kosher Rice 1 cup | Kosher Garden Salad 1 cup | Kosher Bread 2 slice | Kosher Bread 2 slice |
| | Kosher Bread 2 slice | Kosher Garden Salad 1 cup | Kosher Scratch Italian Salad Dressing 1 cup | Kosher Shredded Lettuce 1/2 cup | Kosher Scratch Italian Salad Dressing 1 fl oz | Kosher Marinated Rice Salad 1/2 cup | Kosher Garden Salad 1 cup |
| | Kosher Margarine, pc 1 each | Kosher Scratch Italian Salad Dressing 1 fl oz | Kosher Bread 2 slice | Kosher Flour Tortilla +D 2 slice | Kosher Bread 2 slice | Kosher Coleslaw Vinaigrette 1/2 cup | Kosher Scratch Italian Salad Dressing 1 fl oz |
| | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | Kosher Margarine, pc 2 each | Kosher Margarine, pc 2 each | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | Kosher Margarine, pc 2 each | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup |
| | | | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | | |

### Meal Name: Dinner

| | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY |
|---|---|---|---|---|---|---|---|
| | Kosher Italian Chicken* 3/4 cup | Kosher Creamy Chicken Dinner* +D 3/4 cup | Kosher Italian Meat Sauce* 3/4 cup | Kosher Beef Stroganoff* 3/4 cup | Kosher Sweet & Sour Chicken* 3/4 cup | Kosher Peanut Butter 3/4 cup | Kosher Pulled BBQ Chicken* 3/4 cup |
| | Kosher Rotini 1/2 cup | Kosher Rice 1/2 cup | Kosher Rotini 1/2 cup | Kosher Rotini 1/2 cup | Kosher Rice 1 1/2 cup | Kosher Jelly, pc 1 1/2 cup | Kosher Rotini 1 1/2 cup |
| | Kosher Green Beans 1/2 cup | Kosher Coleslaw Vinaigrette 1/2 cup | Kosher Carrots 1/2 cup | Kosher Green Beans 1/2 cup | Kosher Mixed Vegetables 1/2 cup | Kosher Bread 2 slice | Kosher Carrots 1/2 cup |
| | Kosher Garden Salad 1/2 cup | Kosher Bread 2 slice | Kosher Bread 2 slice | Kosher Bread 2 slice | Kosher Bread 2 slice | Kosher Mandarin Salad 1/2 cup | Kosher Bread 2 slice |
| | Kosher Scratch Italian Salad Dressing 1/2 cup | Kosher Margarine, pc 2 each | Kosher Margarine, pc 2 each | Kosher Margarine, pc 2 each | Kosher Margarine, pc 2 each | Kosher Garden Salad 1/2 cup | Kosher Margarine, pc 2 each |
| | Kosher Bread 2 slice | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | Kosher Scratch Italian Salad Dressing 1 fl oz | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup |
| | Kosher Margarine, pc 2 each | | | | | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | |
| | Kosher Fruit Drink w/ Vitamins B12, C, D, E & Calcium 1 cup | | | | | | |

This menu contains only food items that are kosher and halal. Side dishes are various meal accompaniments. All entrees made with Textured Vegetable Protein (TVP) are noted with an asterisk (*). All entrees, vegetables, and cooked cereals are prepared with margarine unless indicated as LF (Low Fat). All eggs are pre-cooked hard boiled eggs. No pork is used. Menu items containing a dairy source are denoted as "+D".

General Guidelines: Follow all kosher preparation instructions in recipes for Entrees, Starches and Salads. Utensils used for scooping, cooking, cutting and serving must be dedicated for kosher food use ONLY and stored in a special area. No meat is served. Serve meal on disposable or designated kosher trays with disposable or kosher only tableware. Substitutions must be approved by a registered Aramark Dietitian to ensure Kosher certification.

NUTRITION STATEMENT: This menu meets the nutritional guidelines of the American Correctional Association. Adequate levels of protein, vitamin A, vitamin C, calcium, and iron are included.

Reviewed 4/19    Aramark Dietitian's Signature: _____

Aramark Religious Authority's Signature of Approval: _____
This menu, its meal components and preparation processes follow Jewish dietary laws. It is understood that I am not overseeing the preparation of these meals and as such, cannot confirm that each meal being served is Kosher.

Exhibit 6

# Preparing a Kosher Environment

*The procedures outlined below follow Jewish dietary laws for Kosher food preparation\* and must be adhered to when serving religious meals. If there are questions, STOP and contact your NOSS Director or Manager.*

**HAND WASHING**
- ALL staff, workers and visitors MUST wash hands upon entry to the Kosher environment. Aramark Staff shall redirect anyone who fails to do so.

**DELIVERY**
- Ensure Kosher products are delivered in sealed containers to prevent contact with non-Kosher food, items or surfaces
- Reject Kosher products if damaged or shows signs of time/temperature abuse.

**KOSHER CERTIFYING SYMBOLS**
- Kosher products must contain a certifying symbol from the manufacturer verifying its Kosher status.
    - Fresh fruit, fresh vegetables, foam and paper goods do not require kosher certification.
- Common symbols are shown here:

    

- The Rabbi approves all new certification symbols and must be notified when we receive a new or different certification symbol/certification.
    - If accompanied by a "D" the symbol indicates the item is Dairy and can only be consumed with Dairy meals.
    - If accompanied by a "P" it indicates Pareve and therefore considered "Neutral" containing neither Dairy nor Meat ingredients.

**STORAGE**
- Confirm a Kosher symbol is present on all product packaging. If a product does not contain a Kosher symbol or a new product is received that has not been verified for use, scan the label or take picture of packaging, email your regional NOSS contact and await confirmation that the product can be used. Some certifiers are more liberal than others and the Rabbi will determine if they can be used or not. Place the email confirmation with the item until a certificate can be obtained.
- Separate storage areas must be designated **"For Kosher Use Only"** and may consist of a separate room or designated shelf.
- Shelves must be dedicated top shelves or the uppermost used shelves on a unit. Kosher food must not be stored below other foods to protect against cross contamination.
    - This includes but is not limited:
        - ✓ dry storage
        - ✓ cooler
        - ✓ freezer
        - ✓ mop closet and/or chemical dispensing units
- Kosher areas must be inspected weekly for cleanliness and to verify that no items for general population are stored in those areas.
- Full cases of items in their original packaging may be stored with General Population food until needed for Kosher use. Once taken for Kosher use, the unopened/unused case must be checked for Kosher symbol and labeled **"For Kosher Use Only"** prior to taking it into the designated Kosher environment or storage area.
    - ✓ Examples: whole fruit, bread, drink packets, dry cereal, peanut butter, vinegar, oil, spices, paper/foam goods, gloves, etc.
        - If a case of Kosher product is removed from the Kosher area for use with General Population, it cannot be returned to the Kosher area.
        - No items from an open case used for General Population can be brought into the Kosher area and used for Kosher use.
        - If a case of product designated **"For Kosher Use Only"** is needed for General Population, mark out **"For Kosher Use Only"** and move to General Population storage until gone. It cannot be returned for Kosher use.
        - Pre-Printed Labels with **"For Kosher Use Only"** may be used.

**DOCUMENTATION**

- A file containing kosher certification for local items (bread, salad mix etc.) must be kept in the food service operation. Expired records must be archived and kept per contract requirements.
- Separate Results Worksheets and recipes are used for Kosher meals and are filed separately for ease of reference to verify not only correct food production but also maintenance of Kosher Procedures.
- A weekly inspection should be conducted and kept on file to ensure the integrity of the Kosher program is maintained.

**CLEANING**
- Kosher dish soap should be used to wash pots, pans and smallwares. For a complete list of Kosher cleaning products, click here: Diversey Kosher Certified Items or contact your NOSS manager or Director.

| ECOLAB ITEM Description | ECOLAB SKU No | DIVERSEY ITEM DESCRIPTION | DIVERSEY SKU No |
|---|---|---|---|
| DIGICLEAN E2 FOAM SOAP | 23673 | SOFT CARE ALL PURPOSE FOAM 6X1.3L W5150 | 100907877 |
| OASIS 146 MULTI QUAT | 17708 | SUMA FINALSTEP 1024 D4 JFILL 2X2.5L W5239 | 100897736 |
| PANTASTIC | 12963 | SUMA LIGHT D1.2 DISH DET 4X1G | 957229280 |

- Thoroughly clean and sanitize all surfaces immediately prior to Kosher food preparation.
  - If a dedicated food preparation table or counter is not available (or in the case of an emergency loss of Kosher prep area) the designated alternative working surface is to be washed and sanitized, then covered with food quality deli paper or double wrapped with plastic wrap.
- Equipment used for the kosher program must be washed, rinsed and sanitized in designated Kosher labeled tubs and are to be placed inside clean three compartment sinks. Items being washed must not come into contact with the sink.
- Dry on a separate and dedicated rack.

**PREPARATION**
- No food or beverages, other than those labeled **"For Kosher Use Only"** are to be prepared in the designated Kosher area.
  - Only dedicated Kosher pots, pans, and smallwares shall be used for Kosher food prep and must stay in the Kosher environment.
  - Disposable utensils may be used to prepare food, but must be stored in the Kosher environment.
  - Specially marked kosher cookware or utensils <u>must not be used</u> on non-kosher food
  - Specially marked kosher cookware and utensils must be <u>washed and stored</u> separately from all other cookware.
- Clean, disposable gloves must be worn at all times during any part of the meal preparation.
- After meals are inspected by staff to verify correct portions, these containers should be sealed in plastic wrap to prevent misuse or trafficking.
  - Wrap the hot container, wrap the cold container, then wrap the two containers together to provide 2 layers of wrap.
  - If trays are delivered separately, both containers should be double wrapped prior to transport.

**MEAL SERVICE SPECIFICS**
- **Fruit:** Fruits are washed, wrapped and served whole.
- **Vegetables:** Vegetables are washed and processed.
  - If the vegetable requires cutting, i.e. cabbage wedge, lettuce salad, onions, whole green pepper, whole zucchini, whole cucumber, use the kosher cutting utensils only. Otherwise, gloved hands may be used to tear leafy greens i.e. lettuce.
  - Pre-cut salad mix is not allowed unless it is marked Kosher.
- **Water:** Water from any faucet designed to dispense water for cooking or drinking is considered Kosher according to industry standards.
  - If serving water in bulk, it needs to be in a designated Kosher dispenser or pitcher.
- **Bulk Kosher entrees:** If kosher entrees are prepared in bulk, food is measured with a clean, disposable or designated utensil/cup and placed in disposable cups, sealed and double wrapped.
- **Frozen/Shelf Stable Kosher meals:** If frozen/shelf stable Kosher meals are served, they must remain in their original packaging. Do not remove the covering from the frozen/shelf stable kosher meals before heating. Follow specific heating instructions listed on the box.
- **Breakfast:** No meat is served. Serve a cold tray only, on paper with a disposable cup and utensils.
  - Cold tray: individually wrap fruit, bowls of cereal, bread, margarine, jelly, peanut butter, sugar, plastic ware & napkin together on disposable tray. Serve dry cereal in disposable bowls with lids.
- **Lunch and dinner**: Serve a cold tray and a hot tray on paper with a disposable cup and utensils.
  - Cold tray: individually wrap cookies, fruit, and bowl of salad, bread, margarine, plastic ware & napkin together on disposable tray. Top salad with dressing, use a disposable spoon or cup to transfer dressing from container to salad.

Serve salad in a disposable bowl.
- Hot tray: Store, cook and serve sealed.  A non-dairy beverage is served.

**HEATING METHODS:**
- **Oven:** If each individual Kosher entrée is double wrapped in foil, placed on dedicated Kosher sheet pan, any oven may be used. NO NON-KOSHER COOKING is to be done at the same time in the same equipment or any adjacent equipment.
- **Microwave:**
    - Designated "Kosher Use Only" Microwave:  Entrees should be double wrapped in plastic wrap in the event steam escapes and breaks the seal.
    - Undesignated Microwave:  Entrees should be double wrapped in plastic wrap in the event steam escapes and breaks the seal.
    - Should there be a question about the kosher status of the microwave, it may be made acceptable using the following procedure:
        1. The microwave should not have been used for the past 24 hours.
        2. Clean and sanitize the oven thoroughly.
        3. Fill a completely clean container that was not used for 24 hours, with water.
        4. Turn the microwave oven on and let it steam heavily.
        5. Turn it off and wipe out the inside.
- **Steamer Preparation:**
    - Entrees should be double wrapped in plastic wrap in the event steam escapes and breaks the seal.
    - Should there be a question about the kosher status of the steamer, it may be made acceptable using the following procedures:
        1. The steamer should be cleaned inside and outside.
        2. Fill with water to its normal use level.
        3. Let it steam for 15 minutes.
- **Temping Food:** Use a designated kosher probe thermometer to record all food temperatures. Place the thermometer over the protein item and record temp. Do not puncture seal.

I have been trained and understand the importance of the proper storage, handling and service of kosher foods.

**Trainee Printed Name:**_____ **Signature**_____ **Date:**_____

**Trainer Printed Name:**_____ **Signature**_____ **Date:**_____

*Disclaimer: The steps outlined above are considered best practices towards creating a kosher environment suitable for kosher food preparation.  Although preparation processes follow Jewish dietary laws, it should be understood that a Rabbi is not overseeing the preparation of meals and as such, cannot confirm that each meal being served is Kosher.*

Aramark Religious Authority's Signature of Approval: _____ Ralph M Kelly _____
These procedures follow Jewish dietary laws.  It is understood that I am not overseeing the preparation of the meals, nor conducting site visits, and as such, cannot confirm that meals served meet kosher dietary laws.

pg. 3

Revised 9/18

Exhibit 7

**Kosher Environment Weekly Inspection**

Week of: 1-20-22
Completed by: Friman

| YES | NO | N/A | AREA OF CONCERN | ITEM DESCRIPTION |
|---|---|---|---|---|
| ☑ | ☐ | ☐ | HAND WASHING | All staff, workers and visitors wash hands upon entry to the Kosher environment. |
| ☑ | ☐ | ☐ | DELIVERY | Kosher products are delivered in sealed containers to prevent contact with non-Kosher food, items or surfaces. |
| ☑ | ☐ | ☐ | DELIVERY | Kosher products showing damage or signs of time/temperature abuse are rejected. |
| ☑ | ☐ | ☐ | KOSHER CERTIFYING SYMBOLS | Kosher products contain a certifying symbol from the manufacturer verifying its Kosher status (excludes: fresh fruit, fresh vegetables, foam and paper goods) |
| ☑ | ☐ | ☐ | STORAGE | If a product does not contain a Kosher symbol or a new product is received that has not been verified for use, the label is scanned or a picture of the packaging is taken and emailed to the regional NOSS contact. Product is not used until confirmation is received that it can be used. Email confirmation is placed with the item until a certificate can be obtained. |
| ☑ | ☐ | ☐ | STORAGE | Separate storage areas are designated "For Kosher Use Only" and consist of a separate room or designated shelf. |
| ☑ | ☐ | ☐ | STORAGE | Shelves are dedicated top shelves or the uppermost used shelves on a unit. Kosher food must not be stored below other foods to protect against cross contamination. This includes dry storage, coolers, freezers, and mop closet and/or chemical dispensing units. |
| ☑ | ☐ | ☐ | STORAGE | Full cases of items in their original packaging are stored with General Population food only until needed for Kosher use. Once taken for Kosher use, the unopened/unused case are checked for Kosher symbol and labeled "For Kosher Use Only" prior to taking it into the designated Kosher environment or storage area (examples: whole fruit, bread, drink packets, dry cereal, peanut butter, vinegar, oil, spices, paper/foam goods, gloves, etc. ) |
| ☑ | ☐ | ☐ | STORAGE | Kosher products removed from the Kosher area for use with General Population are not returned to the Kosher area. |
| ☑ | ☐ | ☐ | STORAGE | Open cases used for General Population are not brought into the Kosher area and used for Kosher use. |
| ☑ | ☐ | ☐ | DOCUMENTATION | A file containing kosher certification for local items (bread, salad mix etc.) must be kept in the food service operation. Expired records must be archived and kept per contract requirements. |
| ☑ | ☐ | ☐ | DOCUMENTATION | Separate Results Worksheets and recipes are used for Kosher meals and are filed separately for ease of reference to verify not only correct food production but also maintenance of Kosher Procedures. |
| ☑ | ☐ | ☐ | DOCUMENTATION | Weekly inspection form is kept on file to ensure the integrity of the Kosher program is maintained. |
| ☑ | ☐ | ☐ | CLEANING | Kosher cleaning chemicals are used. |
| ☑ | ☐ | ☐ | CLEANING | All surfaces are cleaned and sanitized immediately prior to Kosher food preparation. |
| ☑ | ☐ | ☐ | CLEANING | If a dedicated food preparation table or counter is not available (or in the case of an emergency loss of Kosher prep area) the designated alternative working surface is washed and sanitized, then covered with food quality deli paper or double wrapped with plastic wrap. |
| ☑ | ☐ | ☐ | CLEANING | Equipment used for the kosher program is washed, rinsed and sanitized in designated Kosher labeled tubs and placed inside clean three compartment sinks. Items being washed do not come into contact with the sink. |
| ☑ | ☐ | ☐ | CLEANING | Equipment used for the kosher program is dried on a separate and dedicated rack. |
| ☑ | ☑ | ☐ | PREPARATION | Only food and beverages labeled "For Kosher Use Only" are prepared in the designated Kosher area. |
| ☑ | ☐ | ☐ | PREPARATION | Only dedicated Kosher pots, pans, and smallwares are used for Kosher food prep and must stay in the Kosher environment. |

| ✓ | ☐ | ☐ | PREPARATION | Disposable utensils may be used to prepare food, but must be stored in the Kosher environment. |
|---|---|---|---|---|
| ✓ | ☐ | ☐ | PREPARATION | Specially marked kosher cookware or utensils are not used on non-kosher food. |
| ✓ | ☐ | ☐ | PREPARATION | Clean, disposable gloves are worn at all times during any part of the meal preparation. |
| ✓ | ☐ | ☐ | PREPARATION | Once meals are inspected by staff to verify correct portions, containers should be double wrapped in plastic wrap to prevent misuse or trafficking. |
| ✓ | ☐ | ☐ | PREPARATION | Hot container are wrapped, cold containers are wrapped, then both containers are wrapped together to provide 2 layers of wrap. |
| ✓ | ☐ | ☐ | PREPARATION | If trays are delivered separately, both containers should be double wrapped prior to transport. |
| ✓ | ☐ | ☐ | MEAL SERVICE | Fruit: Fruits are washed, wrapped and served whole. |
| ✓ | ☐ | ☐ | MEAL SERVICE | Vegetables: Vegetables are washed and processed. |
| ✓ | ☐ | ☐ | MEAL SERVICE | Vegetables: Vegetable that require cutting are done so with dedicated kosher utensils (example: cabbage wedge, lettuce salad, onions, whole green pepper, whole zucchini, whole cucumber). Otherwise, gloved hands may be used (example: tearing lettuce) |
| ✓ | ☐ | ☐ | MEAL SERVICE | Vegetables: Pre-cut salad mix is not allowed unless it is marked Kosher. |
| ✓ | ☐ | ☐ | MEAL SERVICE | Water: Water from any faucet designed to dispense water for cooking or drinking is considered Kosher according to industry standards. If serving water in bulk, it needs to be in a designated Kosher dispenser or pitcher. |
| ✓ | ☐ | ☐ | MEAL SERVICE | Bulk Kosher entrees: If kosher entrees are prepared in bulk, food is measured with a clean, disposable or designated utensil/cup and placed in disposable cups, sealed and double wrapped. |
| ✓ | ☐ | ☐ | MEAL SERVICE | Frozen/Shelf Stable Kosher meals: If frozen/shelf stable Kosher meals are served, they must remain in their original packaging. Do not remove the covering from the frozen/shelf stable kosher meals before heating. Follow specific heating instructions listed on the box. |
| ✓ | ☐ | ☐ | MEAL SERVICE | Breakfast: No meat is served. Serve a cold tray only, on paper with a disposable cup and utensils. |
| ✓ | ☐ | ☐ | MEAL SERVICE | Breakfast: Cold tray: individually wrap fruit, bowls of cereal, bread, margarine, jelly, peanut butter, sugar, plastic ware & napkin together on disposable tray. Serve dry cereal in disposable bowls with lids. |
| ✓ | ☐ | ☐ | MEAL SERVICE | Lunch and dinner: Serve a cold tray and a hot tray on paper with a disposable cup and utensils. |
| ✓ | ☐ | ☐ | MEAL SERVICE | Lunch and dinner: Cold tray: individually wrap cookies, fruit, and bowl of salad, bread, margarine, plastic ware & napkin together on disposable tray. Top salad with dressing, use a disposable spoon or cup to transfer dressing from container to salad. Serve salad in a disposable bowl. |
| ✓ | ☐ | ☐ | MEAL SERVICE | Lunch and dinner: Hot tray: Store, cook and serve sealed. A non-dairy beverage is served. |
| ✓ | ☐ | ☐ | HEATING METHODS | Oven: If each individual Kosher entrée is double wrapped in foil, placed on dedicated Kosher sheet pan, any oven may be used. NO NON-KOSHER COOKING is to be done at the same time in the same equipment or any adjacent equipment. |
| ✓ | ☐ | ☐ | HEATING METHODS | Microwave: Designated "Kosher Use Only" Microwave: Entrees should be double wrapped in plastic wrap in the event steam escapes and breaks the seal. |
| ✓ | ☐ | ☐ | HEATING METHODS | Microwave: Undesignated Microwave: Entrees should be double wrapped in plastic wrap in the event steam escapes and breaks the seal. |
| ✓ | ☐ | ☐ | HEATING METHODS | Microwave: Should there be a question about the kosher status of the microwave, procedures outlined in the Preparing a Kosher Environment Guidelines are followed. |
| ✓ | ☐ | ☐ | HEATING METHODS | Steamer Preparation: Entrees should be double wrapped in plastic wrap in the event steam escapes and breaks the seal. |
| ✓ | ☐ | ☐ | HEATING METHODS | Steamer Preparation: Should there be a question about the kosher status of the steamer, procedures outlined in the Preparing a Kosher Environment Guidelines are followed. |
| ✓ | ☐ | ☐ | HEATING METHODS | Temping Food: A designated kosher probe thermometer is used to record all food temperatures. Place the thermometer over the protein item and record temp. Do not puncture seal. |

Action taken to correct any Areas of Concern marked NO above should be explained here:

_____

_____

_____

Aramark Religious Authority's Signature of Approval: _____
These procedures follow Jewish dietary laws. It is understood that I am not overseeing the preparation of the meals, nor conducting site visits, and as such, cannot confirm that meals served meet kosher dietary laws.

Revised: 9/18

# Kosher Environment Weekly Inspection

Week of: 7-21-22

Completed by: [signature]

| YES | NO | N/A | AREA OF CONCERN | ITEM DESCRIPTION |
|---|---|---|---|---|
| ☑ | ☐ | ☐ | HAND WASHING | All staff, workers and visitors wash hands upon entry to the Kosher environment. |
| ☑ | ☐ | ☐ | DELIVERY | Kosher products are delivered in sealed containers to prevent contact with non-Kosher food, items or surfaces. |
| ☑ | ☐ | ☐ | DELIVERY | Kosher products showing damage or signs of time/temperature abuse are rejected. |
| ☑ | ☐ | ☐ | KOSHER CERTIFYING SYMBOLS | Kosher products contain a certifying symbol from the manufacturer verifying its Kosher status (excludes: fresh fruit, fresh vegetables, foam and paper goods) |
| ☑ | ☐ | ☐ | STORAGE | If a product does not contain a Kosher symbol or a new product is received that has not been verified for use, the label is scanned or a picture of the packaging is taken and emailed to the regional NOSS contact. Product is not used until confirmation is received that it can be used. Email confirmation is placed with the item until a certificate can be obtained. |
| ☑ | ☐ | ☐ | STORAGE | Separate storage areas are designated "For Kosher Use Only" and consist of a separate room or designated shelf. |
| ☑ | ☐ | ☐ | STORAGE | Shelves are dedicated top shelves or the uppermost used shelves on a unit. Kosher food must not be stored below other foods to protect against cross contamination. This includes dry storage, coolers, freezers, and mop closet and/or chemical dispensing units. |
| ☑ | ☐ | ☐ | STORAGE | Full cases of items in their original packaging are stored with General Population food only until needed for Kosher use. Once taken for Kosher use, the unopened/unused case are checked for Kosher symbol and labeled "For Kosher Use Only" prior to taking it into the designated Kosher environment or storage area (examples: whole fruit, bread, drink packets, dry cereal, peanut butter, vinegar, oil, spices, paper/foam goods, gloves, etc. ) |
| ☑ | ☐ | ☐ | STORAGE | Kosher products removed from the Kosher area for use with General Population are not returned to the Kosher area. |
| ☑ | ☐ | ☐ | STORAGE | Open cases used for General Population are not brought into the Kosher area and used for Kosher use. |
| ☑ | ☐ | ☐ | DOCUMENTATION | A file containing kosher certification for local items (bread, salad mix etc.) must be kept in the food service operation. Expired records must be archived and kept per contract requirements. |
| ☑ | ☐ | ☐ | DOCUMENTATION | Separate Results Worksheets and recipes are used for Kosher meals and are filed separately for ease of reference to verify not only correct food production but also maintenance of Kosher Procedures. |
| ☑ | ☐ | ☐ | DOCUMENTATION | Weekly inspection form is kept on file to ensure the integrity of the Kosher program is maintained. |
| ☑ | ☐ | ☐ | CLEANING | Kosher cleaning chemicals are used. |
| ☑ | ☐ | ☐ | CLEANING | All surfaces are cleaned and sanitized immediately prior to Kosher food preparation. |
| ☑ | ☐ | ☐ | CLEANING | If a dedicated food preparation table or counter is not available (or in the case of an emergency loss of Kosher prep area) the designated alternative working surface is washed and sanitized, then covered with food quality deli paper or double wrapped with plastic wrap. |
| ☑ | ☐ | ☐ | CLEANING | Equipment used for the kosher program is washed, rinsed and sanitized in designated Kosher labeled tubs and placed inside clean three compartment sinks. Items being washed do not come into contact with the sink. |
| ☑ | ☐ | ☐ | CLEANING | Equipment used for the kosher program is dried on a separate and dedicated rack. |
| ☑ | ☐ | ☐ | PREPARATION | Only food and beverages labeled "For Kosher Use Only" are prepared in the designated Kosher area. |
| ☑ | ☐ | ☐ | PREPARATION | Only dedicated Kosher pots, pans, and smallwares are used for Kosher food prep and must stay in the Kosher environment. |

| ✓ | ☐ | ☐ | PREPARATION | Disposable utensils may be used to prepare food, but must be stored in the Kosher environment. |
|---|---|---|---|---|
| ✓ | ☐ | ☐ | PREPARATION | Specially marked kosher cookware or utensils are not used on non-kosher food. |
| ✓ | ☐ | ☐ | PREPARATION | Clean, disposable gloves are worn at all times during any part of the meal preparation. |
| ✓ | ☐ | ☐ | PREPARATION | Once meals are inspected by staff to verify correct portions, containers should be double wrapped in plastic wrap to prevent misuse or trafficking. |
| ✓ | ☐ | ☐ | PREPARATION | Hot container are wrapped, cold containers are wrapped, then both containers are wrapped together to provide 2 layers of wrap. |
| ✓ | ☐ | ☐ | PREPARATION | If trays are delivered separately, both containers should be double wrapped prior to transport. |
| ✓ | ☐ | ☐ | MEAL SERVICE | **Fruit:** Fruits are washed, wrapped and served whole. |
| ✓ | ☐ | ☐ | MEAL SERVICE | **Vegetables:** Vegetables are washed and processed. |
| ✓ | ☐ | ☐ | MEAL SERVICE | **Vegetables:** Vegetable that require cutting are done so with dedicated kosher utensils (example: cabbage wedge, lettuce salad, onions, whole green pepper, whole zucchini, whole cucumber). Otherwise, gloved hands may be used (example: tearing lettuce) |
| ✓ | ☐ | ☐ | MEAL SERVICE | **Vegetables:** Pre-cut salad mix is not allowed unless it is marked Kosher. |
| ✓ | ☐ | ☐ | MEAL SERVICE | **Water:** Water from any faucet designed to dispense water for cooking or drinking is considered Kosher according to industry standards. If serving water in bulk, it needs to be in a designated Kosher dispenser or pitcher. |
| ✓ | ☐ | ☐ | MEAL SERVICE | **Bulk Kosher entrees:** If kosher entrees are prepared in bulk, food is measured with a clean, disposable or designated utensil/cup and placed in disposable cups, sealed and double wrapped. |
| ✓ | ☐ | ☐ | MEAL SERVICE | **Frozen/Shelf Stable Kosher meals:** If frozen/shelf stable Kosher meals are served, they must remain in their original packaging. Do not remove the covering from the frozen/shelf stable kosher meals before heating. Follow specific heating instructions listed on the box. |
| ✓ | ☐ | ☐ | MEAL SERVICE | **Breakfast:** No meat is served. Serve a cold tray only, on paper with a disposable cup and utensils. |
| ✓ | ☐ | ☐ | MEAL SERVICE | **Breakfast:** Cold tray: individually wrap fruit, bowls of cereal, bread, margarine, jelly, peanut butter, sugar, plastic ware & napkin together on disposable tray. Serve dry cereal in disposable bowls with lids. |
| ✓ | ☐ | ☐ | MEAL SERVICE | **Lunch and dinner:** Serve a cold tray and a hot tray on paper with a disposable cup and utensils. |
| ✓ | ☐ | ☐ | MEAL SERVICE | **Lunch and dinner:** Cold tray: individually wrap cookies, fruit, and bowl of salad, bread, margarine, plastic ware & napkin together on disposable tray. Top salad with dressing, use a disposable spoon or cup to transfer dressing from container to salad. Serve salad in a disposable bowl. |
| ✓ | ☐ | ☐ | MEAL SERVICE | **Lunch and dinner:** Hot tray: Store, cook and serve sealed. A non-dairy beverage is served. |
| ✓ | ☐ | ☐ | HEATING METHODS | **Oven:** If each individual Kosher entrée is double wrapped in foil, placed on dedicated Kosher sheet pan, any oven may be used. NO NON-KOSHER COOKING is to be done at the same time in the same equipment or any adjacent equipment. |
| ✓ | ☐ | ☐ | HEATING METHODS | **Microwave:** Designated "Kosher Use Only" Microwave: Entrees should be double wrapped in plastic wrap in the event steam escapes and breaks the seal. |
| ✓ | ☐ | ☐ | HEATING METHODS | **Microwave:** Undesignated Microwave: Entrees should be double wrapped in plastic wrap in the event steam escapes and breaks the seal. |
| ✓ | ☐ | ☐ | HEATING METHODS | **Microwave:** Should there be a question about the kosher status of the microwave, procedures outlined in the Preparing a Kosher Environment Guidelines are followed. |
| ✓ | ☐ | ☐ | HEATING METHODS | **Steamer Preparation:** Entrees should be double wrapped in plastic wrap in the event steam escapes and breaks the seal. |
| ✓ | ☐ | ☐ | HEATING METHODS | **Steamer Preparation:** Should there be a question about the kosher status of the steamer, procedures outlined in the Preparing a Kosher Environment Guidelines are followed. |
| ✓ | ☐ | ☐ | HEATING METHODS | **Temping Food:** A designated kosher probe thermometer is used to record all food temperatures. Place the thermometer over the protein item and record temp. Do not puncture seal. |

Action taken to correct any Areas of Concern marked NO above should be explained here:

_____

_____

_____

Aramark Religious Authority's Signature of Approval: _____
*These procedures follow Jewish dietary laws. It is understood that I am not overseeing the preparation of the meals, nor conducting site visits, and as such, cannot confirm that meals served meet kosher dietary laws.*

Revised: 9/18

      Serve salad in a disposable bowl.
- Hot tray: Store, cook and serve sealed. A non-dairy beverage is served.

**HEATING METHODS:**
- **Oven:** If each individual Kosher entrée is double wrapped in foil, placed on dedicated Kosher sheet pan, any oven may be used. NO NON-KOSHER COOKING is to be done at the same time in the same equipment or any adjacent equipment.
- **Microwave:**
  - Designated "Kosher Use Only" Microwave: Entrees should be double wrapped in plastic wrap in the event steam escapes and breaks the seal.
  - Undesignated Microwave: Entrees should be double wrapped in plastic wrap in the event steam escapes and breaks the seal.
  - Should there be a question about the kosher status of the microwave, it may be made acceptable using the following procedure:
    1. The microwave should not have been used for the past 24 hours.
    2. Clean and sanitize the oven thoroughly.
    3. Fill a completely clean container that was not used for 24 hours, with water.
    4. Turn the microwave oven on and let it steam heavily.
    5. Turn it off and wipe out the inside.
- **Steamer Preparation:**
  - Entrees should be double wrapped in plastic wrap in the event steam escapes and breaks the seal.
  - Should there be a question about the kosher status of the steamer, it may be made acceptable using the following procedures:
    1. The steamer should be cleaned inside and outside.
    2. Fill with water to its normal use level.
    3. Let it steam for 15 minutes.
- **Temping Food:** Use a designated kosher probe thermometer to record all food temperatures. Place the thermometer over the protein item and record temp. Do not puncture seal.

I have been trained and understand the importance of the proper storage, handling and service of kosher foods.

Trainee Printed Name: Sydney White    Signature: Sydney White    Date: 11/4/21
Trainer Printed Name: Jerami Jann    Signature: _____    Date: 11-4-21

*Disclaimer: The steps outlined above are considered best practices towards creating a kosher environment suitable for kosher food preparation. Although preparation processes follow Jewish dietary laws, it should be understood that a Rabbi is not overseeing the preparation of meals and as such, cannot confirm that each meal being served is Kosher.

Aramark Religious Authority's Signature of Approval: Rabbi M Kelly
These procedures follow Jewish dietary laws. It is understood that I am not overseeing the preparation of the meals nor conducting site visits, and as such, cannot confirm that meals served meet kosher dietary laws.

Serve salad in a disposable bowl.
- Hot tray: Store, cook and serve sealed. A non-dairy beverage is served.

**HEATING METHODS:**
- **Oven:** If each individual Kosher entrée is double wrapped in foil, placed on dedicated Kosher sheet pan, any oven may be used. NO NON-KOSHER COOKING is to be done at the same time in the same equipment or any adjacent equipment.
- **Microwave:**
  - Designated "Kosher Use Only" Microwave: Entrees should be double wrapped in plastic wrap in the event steam escapes and breaks the seal.
  - Undesignated Microwave: Entrees should be double wrapped in plastic wrap in the event steam escapes and breaks the seal.
  - Should there be a question about the kosher status of the microwave, it may be made acceptable using the following procedure:
    1. The microwave should not have been used for the past 24 hours.
    2. Clean and sanitize the oven thoroughly.
    3. Fill a completely clean container that was not used for 24 hours, with water.
    4. Turn the microwave oven on and let it steam heavily.
    5. Turn it off and wipe out the inside.
- **Steamer Preparation:**
  - Entrees should be double wrapped in plastic wrap in the event steam escapes and breaks the seal.
  - Should there be a question about the kosher status of the steamer, it may be made acceptable using the following procedures:
    1. The steamer should be cleaned inside and outside.
    2. Fill with water to its normal use level.
    3. Let it steam for 15 minutes.
- **Temping Food:** Use a designated kosher probe thermometer to record all food temperatures. Place the thermometer over the protein item and record temp. Do not puncture seal.

I have been trained and understand the importance of the proper storage, handling and service of kosher foods.

Trainee Printed Name: _Victoria Pinkerth_   Signature _[signed]_   Date: _5-16-22_

Trainer Printed Name: _Robert Stevens_   Signature _[signed]_   Date: _5-16-22_

*Disclaimer: The steps outlined above are considered best practices towards creating a kosher environment suitable for kosher food preparation. Although preparation processes follow Jewish dietary laws, it should be understood that a Rabbi is not overseeing the preparation of meals and as such, cannot confirm that each meal being served is Kosher.

Aramark Religious Authority's Signature of Approval: _Ralph m Kelly_
These procedures follow Jewish dietary laws. It is understood that I am not overseeing the preparation of the meals nor conducting site visits, and as such, cannot confirm that meals served meet kosher dietary laws.

KDOC FACILITY FOOD SERVICE
SITE VISIT REPORT

FACILITY: El Dorado CF
DATE: 2-16-22

COMPLIANCE KEY: Y=in compliance   N=not in compliance   O=not observed
C=corrected on-site during inspection   R=repeat violation

### EMPLOYEE HEALTH & PERSONAL HYGIENE

| # | Item | Y | N | O | C | R |
|---|------|---|---|---|---|---|
| 1 | All workers appear well, no discharge from eyes, nose or mouth; workers and clothing are clean | ✓ | | | | |
| 2 | Proper hand washing; designated sinks supplied with soap and single-use towels or dryer | ✓ | | | | |
| 3 | Proper use of gloves; no bare hand contact with ready-to-eat foods | ✓ | | | | |
| 4 | Proper use of hair and beard restraints | ✓ | | | | |
| 5 | Proper drinking practices; designated areas; no eating or tasting food | ✓ | | | | |

### FOOD PREPARATION, MEAL SERVICE, DOCUMENTATION

| # | Item | Y | N | O | C | R |
|---|------|---|---|---|---|---|
| 6 | Food in good condition, safe and unadulterated; USDA stamps per contract | ✓ | | | | |
| 7 | Authorized menus used; proper portions, enough food prepared, proper substitutions | ✓ | | | | |
| 8 | Special diets prepared according to diet load sheets and/or matrix meal plans | ✓ | | | | |
| 9 | Proper religious diet practices followed; Contractor's Weekly Inspection Check-list completed | ✓ | | | | |
| 10 | Proper documentation of all temperatures and thermometer calibrations | ✓ | | | | |
| 11 | Proper documentation of run-outs and substitutions | ✓ | | | | |

### CROSS-CONTAMINATION

| # | Item | Y | N | O | C | R |
|---|------|---|---|---|---|---|
| 12 | Proper storage of food (designated areas, away from wall, 6 in. off floor, top to bottom, FIFO) | ✓ | | | | |
| 13 | Food-contact surfaces clean, sanitized, in good condition (including cutting boards, drink dispensers, ice machine nozzles) | | ✓ | | ✓ | |
| 14 | Prep sink designated, properly used and supplied | ✓ | | | | |
| 15 | In-use utensils and ice machine scoops properly handled | ✓ | | | | |
| 16 | Cleaning supplies in designated areas away from food | ✓ | | | | |

### CONTROLLING TIME & TEMPERATURE

| # | Item | Y | N | O | C | R |
|---|------|---|---|---|---|---|
| 17 | Proper cooking, cooling and reheating temperatures; proper thawing practices (check log and/or observe) | ✓ | | | | |
| 18 | Proper hot holding (135° or higher) and cold holding (41° or lower) temperatures | ✓ | | | | |
| 19 | Proper cooler/refrigerator temperatures (41° or lower) | | ✓ | | ✓ | |
| 20 | Proper freezer storage; frozen w/o evidence of water stains, frozen liquid, or ice crystals | ✓ | | | | |
| 21 | Proper dry storage temperature (50° to 70°) | | ✓ | | | |
| 22 | Food separated, protected, properly labeled and dated; stored FIFO | | ✓ | | ✓ | |
| 23 | Left over food prepared more than 48 hours prior is frozen or otherwise disposed | ✓ | | | | |
| 24 | Thermometers properly used and located inside all storage units | ✓ | | | | |
| 25 | Sample trays from meals held in cooler or freezer for 3 days, labeled with meal and date | | ✓ | | | |

KDOC FACILITY FOOD SERVICE
SITE VISIT REPORT

| FACILITY: | COMPLIANCE KEY: | Y=in compliance | N=not in compliance | O=not observed |
|---|---|---|---|---|
| DATE: | | | C=corrected on-site during inspection | R=repeat violation |

### CLEANING & SANITATION

| # | Item | Y | N | O | C | R |
|---|---|---|---|---|---|---|
| 26 | Wiping cloths properly used and stored in detergent or sanitizer solutions buckets | ✓ | | | | |
| 27 | Small wares, trays, pots/pans, utensils and linens properly cleaned/sanitized, dried and stored | ✓ | | | | |
| 28 | Non-food contact surfaces and stationary equipment surfaces clean | ✓ | | | | |
| 29 | Proper 3-sink washing; wash temperature 110°; sanitizer strength (test strip) | ✓ | | | | |
| 30 | Proper dish machine temperatures (stationary rack 165°; all others 180°; chemical rinse 120°) | ✓ | | | | |
| 31 | Mops, buckets and brooms clean, covered if soiled; properly stored | | ✓ | | | |
| 32 | Garbage/refuse properly disposed; containers covered when not in use | | | | ✓ | |
| 33 | Insects, rodents and animals not present | ✓ | | | | |

### PHYSICAL FACILITIES

| # | Item | Y | N | O | C | R |
|---|---|---|---|---|---|---|
| 34 | Hot and cold water available; adequate pressure | ✓ | | | | |
| 35 | Floors clean; floor drains clean and covered; proper use of wet floor signs/cones | ✓ | | | | |
| 36 | Toilet facilities/sinks properly supplied and clean; handwashing signs properly displayed | ✓ | | | | |
| 37 | Ceiling tiles properly maintained; adequate ventilation | ✓ | | | | |
| 38 | Adequate lighting; properly shielded | ✓ | | | | |
| 39 | Doors and windows closed; vermin resistant | | | | | |
| 40 | All equipment in good condition; dish machine is properly de-limed | | ✓ | | | |

### SECURITY/HAZARD CONTROL & ADMINISTRATIVE

| # | Item | Y | N | O | C | R |
|---|---|---|---|---|---|---|
| 41 | Knives, sharps, sugar, yeast and other controlled substances secured and logged | ✓ | | | | |
| 42 | Caustics properly labeled, stored and logged | ✓ | | | | |
| 43 | 2-day "Lock Down Menu" supplies immediately available | ✓ | | | | |
| 44 | Staff and offender employee training is properly documented | | | ✓ | | |
| 45 | In2Work vocational program being delivered and certification tracked | ✓ | | | | |

12. Found one pan of patties on floor of freezer. - Disposed of.

20. Found left over spaghetti with crystals - Disposed of

22. Carrots not dated. Corrected

25. Missing one tray.

32. One trash can with the lid on the floor - corrected

33. Still need warmer for delivery of food.

Rachel Foy
2-16-22

KDOC FACILITY FOOD SERVICE
SITE VISIT REPORT

FACILITY: EDCF
DATE: 11/30/21

COMPLIANCE KEY: Y=in compliance   N=not in compliance   O=not observed
C=corrected on-site during inspection   R=repeat violation

### EMPLOYEE HEALTH & PERSONAL HYGIENE

| # | Item | Y | N | O | C | R |
|---|---|---|---|---|---|---|
| 1 | All workers appear well, no discharge from eyes, nose or mouth; workers and clothing are clean | ✓ | | | | |
| 2 | Proper hand washing; designated sinks supplied with soap and single-use towels or dryer | ✓ | | | | |
| 3 | Proper use of gloves; no bare hand contact with ready-to-eat foods | | ✓ | | ✓ | |
| 4 | Proper use of hair and beard restraints | | ✓ | | | |
| 5 | Proper drinking practices; designated areas; no eating or tasting food | | | | | |

### FOOD PREPARATION, MEAL SERVICE, DOCUMENTATION

| # | Item | Y | N | O | C | R |
|---|---|---|---|---|---|---|
| 6 | Food in good condition, safe and unadulterated; USDA stamps per contract | ✓ | | | | |
| 7 | Authorized menus used; proper portions, enough food prepared, proper substitutions | ✓ | | | | |
| 8 | Special diets prepared according to diet load sheets and/or matrix meal plans | ✓ | | | | |
| 9 | Proper religious diet practices followed; Contractor's Weekly Inspection Check-list completed | ✓ | | | | |
| 10 | Proper documentation of all temperatures and thermometer calibrations | ✓ | | | | |
| 11 | Proper documentation of run-outs and substitutions | ✓ | | | | |

### CROSS-CONTAMINATION

| # | Item | Y | N | O | C | R |
|---|---|---|---|---|---|---|
| 12 | Proper storage of food (designated areas, away from wall, 6 in. off floor, top to bottom, FIFO) | ✓ | | | | |
| 13 | Food-contact surfaces clean, sanitized, in good condition (including cutting boards, drink dispensers, ice machine nozzles) | ✓ | | | ✓ | |
| 14 | Prep sink designated, properly used and supplied | ✓ | | | | |
| 15 | In-use utensils and ice machine scoops properly handled | | ✓ | | | |
| 16 | Cleaning supplies in designated areas away from food | | | | ✓ | |

### CONTROLLING TIME & TEMPERATURE

| # | Item | Y | N | O | C | R |
|---|---|---|---|---|---|---|
| 17 | Proper cooking, cooling and reheating temperatures; proper thawing practices (check log and/or observe) | ✓ | | | | |
| 18 | Proper hot holding (135° or higher) and cold holding (41° or lower) temperatures | ✓ | | | | |
| 19 | Proper cooler/refrigerator temperatures (41° or lower) | ✓ | | | | |
| 20 | Proper freezer storage; frozen w/o evidence of water stains, frozen liquid, or ice crystals | ✓ | | | | |
| 21 | Proper dry storage temperature (50° to 70°) | ✓ | | | | |
| 22 | Food separated, protected, properly labeled and dated; stored FIFO | ✓ | | | | |
| 23 | Left over food prepared more than 48 hours prior is frozen or otherwise disposed | ✓ | | | | |
| 24 | Thermometers properly used and located inside all storage units | ✓ | | | | |
| 25 | Sample trays from meals held in cooler or freezer for 3 days, labeled with meal and date | ✓ | | | | |

# KDOC FACILITY FOOD SERVICE
## SITE VISIT REPORT

| FACILITY: | | | | | |
|---|---|---|---|---|---|
| DATE: | | | | | |

**COMPLIANCE KEY:** Y=in compliance   N=not in compliance   O=not observed
C=corrected on-site during inspection   R= repeat violation

### CLEANING & SANITATION

| | | Y | N | O | C | R |
|---|---|---|---|---|---|---|
| 26 | Wiping cloths properly used and stored in detergent or sanitizer solutions buckets | ✓ | | | | |
| 27 | Small wares, trays, pots/pans, utensils and linens properly cleaned/sanitized, dried and stored | ✓ | | | ✓ | |
| 28 | Non-food contact surfaces and stationary equipment surfaces clean | ✓ | | | | |
| 29 | Proper 3-sink washing; wash temperature 110°; sanitizer strength (test strip) | ✓ | | | | |
| 30 | Proper dish machine temperatures (stationary rack 165°; all others 180°; chemical rinse 120°) | ✓ | | | | |
| 31 | Mops, buckets and brooms clean, covered if soiled; properly stored | | ✓ | | | |
| 32 | Garbage/refuse properly disposed; containers covered when not in use | ✓ | | | ✓ | |
| 33 | Insects, rodents and animals not present | ✓ | | | | |

### PHYSICAL FACILITIES

| | | Y | N | O | C | R |
|---|---|---|---|---|---|---|
| 34 | Hot and cold water available; adequate pressure | ✓ | | | | |
| 35 | Floors clean; floor drains clean and covered; proper use of wet floor signs/cones | ✓ | | | | |
| 36 | Toilet facilities/sinks properly supplied and clean; handwashing signs properly displayed | ✓ | | | | |
| 37 | Ceiling tiles properly maintained; adequate ventilation | ✓ | | | | |
| 38 | Adequate lighting; properly shielded | ✓ | | | | |
| 39 | Doors and windows closed; vermin resistant | | | | | |
| 40 | All equipment in good condition; dish machine is properly de-limed | | ✓ | | | |

### SECURITY/HAZARD CONTROL & ADMINISTRATIVE

| | | Y | N | O | C | R |
|---|---|---|---|---|---|---|
| 41 | Knives, sharps, sugar, yeast and other controlled substances secured and logged | ✓ | | | | |
| 42 | Caustics properly labeled, stored and logged | ✓ | | | | |
| 43 | 2-day "Lock Down Menu" supplies immediately available | ✓ | | | | |
| 44 | Staff and offender employee training is properly documented | | | ✓ | | |
| 45 | In2Work vocational program being delivered and certification tracked | | | | | |

4. MANY OFFENDERS W/O HATS - CORRECTED

5. EVIDENCE OF FOOD BEING EATEN (BAKERY)

12. DRY STORAGE CAKE MIX AGAINST WALL - CORRECTED

16. CLEANING BOTTLE ON BOTTOM SHELF NEXT TO OIL - CORRECTED

26 - CLOTHS ON COUNTER - CORRECTED

32. LID NOT ON CAN - CORRECTED

40. NEED MORE WARMERS.

[signature] 11/30/21

בס"ד



# ORTHODOX UNION
## LETTER OF KOSHER CERTIFICATION

UNION OF ORTHODOX JEWISH CONGREGATIONS OF AMERICA / איחוד קהילות האורתודוקסים בארה"ב
ELEVEN BROADWAY / NEW YORK, NY 10004 / 212-613-8241 / KOSHERLETTER@OU.ORG / OUKOSHER.ORG

June 19, 2018

This is to certify that the following product prepared by this company is under the supervision of the Kashruth Division of the Orthodox Union and is kosher as indicated below.

**Michael Foods, Inc.**
301 Carlson Parkway, Suite 400, Minnetonka, MN 55305

**UKD-ID:** OUD3-CB90F0E

**Product Name:** Frozen Scrambled Egg Mix

**Brand:** Waldbaum's #P420

**Status:** Dairy

**Certification Requirements:** Ⓤ-D Symbol required.

Placing the OU logo on products not listed above constitutes an unauthorized use of the OU symbol, which is a federally registered trademark.

This certification is valid through 06/30/2019

*Rabbi Menachem Genack,*
*Rabbinic Administrator, CEO*



# cRc Kosher

**Chicago Rabbinical Council**
2701 West Howard Street
Chicago, IL 60645
(773) 465-3900   Fax: (773) 465-6929
www.EzcRc.org/LOC

## Letter of Kosher Certification

This is to certify that the following products, produced by:

**Hiland Dairy - Wichita (Plant #20-434), Wichita, KS**

are under the certification of cRc Kosher.

April 11, 2022

| Product Code | Product Name | Status | Certifying Req | UKD |
|---|---|---|---|---|
| | 1% Milk | Dairy | No symbol needed | CC2050700 |
| | 13.1% Milk | Dairy | No symbol, Bulk | CC2215555 |
| | *Kosher transport required* | | | |
| | 2% Milk | Dairy | No symbol needed | CC2050699 |
| | 36% Cream | Dairy | No symbol needed | CC2135661 |
| | Bulk Cream | Dairy | No symbol, Bulk | CC2050705 |
| | *Kosher transport required* | | | |
| | Chocolate Milk | Dairy | No symbol needed | CC2050702 |
| | Cottage Cheese | Dairy | No symbol needed | CC2050707 |
| | Cream (5 Gallon Bags) | Dairy | No symbol needed | CC2050706 |
| | Custard | Dairy | No symbol needed | CC2254378 |
| | Dairy Queen Chocolate Soft Serve Mix | Dairy | No symbol needed | CC2050694 |
| | Dairy Queen Vanilla Soft Serve Mix | Dairy | No symbol needed | CC2050693 |
| | Egg Nog | Dairy | No symbol needed | CC2050709 |
| | Fruit Punch Drink | Dairy | No symbol needed | CC2125333 |
| | Grape Drink | Dairy Equipment | No symbol needed | CC2125332 |



Rabbi Sholom Fishbane,
Kashrus Administrator

Expiration Date: Dec 31 2022
Company# 895
Total # of Products on Certificate: 28
Page 1 of 2

Use of the cRc Kosher trademark must comply with the terms set forth in the written agreement with cRc Kosher. Any other use of the cRc Kosher trademark is not authorized.

Powered by EZcRc.org